

**TV / ASB**
**Transmittal Number: 19748291**
**Date Processed: 05/03/2019**

# Notice of Service of Process

| | |
|---|---|
| **Primary Contact:** | Gayla Moncla<br>Kean Miller LLP<br>400 Convention Street,<br>II City Plaza  Ste 700<br>Baton Rouge , LA 70802 |
| **Electronic copy provided to:** | Anthony Williams<br>Claudia Herrarte<br>Merrell Ingram |

| | |
|---|---|
| **Entity:** | J-M Manufacturing Company, Inc.<br>Entity ID Number  1864733 |
| **Entity Served:** | J-M Manufacturing Company Inc |
| **Title of Action:** | Lyle Swiger vs. A.R. Wilfley & Sons Inc |
| **Document(s) Type:** | Summons/Complaint |
| **Nature of Action:** | Asbestos |
| **Court/Agency:** | Kanawha County Circuit Court, WV |
| **Case/Reference No:** | 19-C-402 |
| **Jurisdiction Served:** | West Virginia |
| **Date Served on CSC:** | 05/02/2019 |
| **Answer or Appearance Due:** | 30  days |
| **Originally Served On:** | CSC |
| **How Served:** | Personal Service |
| Sender Information: | John D Hurst<br>304-413-0456 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

## SUMMONS
## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

Lyle Swiger,

                             Civil Action No. 19-C- 462

        Plaintiffs,              Judge Ronald Wilson

                                **JURY TRIAL DEMANDED**

v.

| |
|---|
| A.R. Wilfley & Sons, Inc. |
| A.W. Chesterton Company |
| Air & Liquid Systems Corporation as successor by merger to Buffalo Pumps, Inc. |
| Allied Corporation |
| Ametek, Inc., Successor-in-interest to Haveg Industries, Inc. |
| Armstrong International, Inc. |
| Aurora Pump Company |
| Borg-Warner Corporation |
| Brand Insulations, Inc. |
| BW/IP, Inc. and Its Wholly Owned Subsidiaries |
| CASHCO, Inc. |
| CBS Corporation, a Delaware corporation f/k/a Viacom Inc., successor by merger to CBS Corporation, a Pennsylvania corporation fka Westinghouse Electric |
| Certainteed Corporation |
| Clark-Reliance Corporation, and its Division, Jerguson Gage and Valve |
| Cleaver Brooks, Inc. |
| Copes-Vulcan, Inc. |
| Core & Main LP |
| Crane Co. |
| Crown Cork & Seal USA, Inc. |
| Dana Companies LLC f/k/a Dana Corporation |
| Dana Holding Corporation, f/k/a Dana Corporation, in its own right and as successor to Smith & Kanzler abd Victor Manufacturing & Gasket, Co. |
| Dezurik, Inc. |
| Flowserve Corporation fka The Duriron Company, Inc. |
| Flowserve U.S. Inc, f/k/a Flowserve FSD Corporation, as successor to Valtek International |
| Flowserve US, Inc. f/k/a Flowserve FSD Corporation f//ka Durametallic Corp. |
| FMC Corporation |

| |
|---|
| Ford Motor Company |
| Foster Wheeler Energy Corporation |
| Gardner Denver Nash, LLC f/k/a Nash Elmo Industries, LLC successor-in-interest to The Nash Engineering Company |
| General Electric Company |
| Genuine Parts Company |
| Gordon Gasket & Packing Co. |
| Goulds Pumps, Inc. |
| Greene Tweed & Company, individually and as distributor for Palmetto Gaskets |
| Grinnell, LLC |
| Grundfos Water Utility, Inc., formerly known as Yeomans Chicago Corporation |
| Hercules, Inc. |
| HONEYWELL INTERNATIONAL, INC f/k/a Allied Signal, Inc., f/k/a Allied Corporation, successor-in-interest to Bendix Corporation |
| Hornor Brothers Engineers |
| Howden North America, Inc., formerly known as Howden Buffalo, Inc. |
| I.U. North America, Inc. |
| Industrial Holdings Corporation f/k/a Carborundum |
| Ingersoll-Rand Company |
| ITT Corporation d/b/a Bell & Gossett Pumps and d/b/a Kennedy Valves d/b/a Hammel Dahl Valves |
| J-M Manufacturing Company, Inc. |
| John Crane, Inc. |
| M.S. Jacobs & Associates, Inc. |
| Metropolitan  Life Insurance Company |
| MRC Global (US) Inc. fka McJunkin Corporation know known as McJunkin Redman Corporation |
| Mueller Co. LLC |
| Mueller Steam Specialty |
| Nitro Industrial Coverings, Inc. |
| Ohio Valley Insulating Company, Inc. |
| Pneumo Abex Corp. f/k/a Abex Corporation |
| PREMIERE REFRACTORIES,  INC., f/k/a Adience, Inc.,  successor-in-interest to Adience Company, LP, as successor to BMI, Inc. |
| Rain Bird Corporation, as Successor to Hammond Valve Corp. |
| Riley Power, Inc., f/k/a Rileystoker Corporation |
| Schneider Electric USA, Inc. f/k/a Square D Company |
| Spirax Sarco, Inc. |

| |
|---|
| **Sprinkmann Insulation, Inc.** |
| **Sprinkmann Sons Corporation** |
| **State Electric Supply Company** |
| **Sterling  Fluid Systems (USA), LLC** |
| **The Gage Company** |
| **The Goodyear Tire & Rubber, Co.** |
| **The Gorman-Rupp Company** |
| **The William  Powell Company** |
| **UB West Virginia, Inc. f/k/a Union Boiler Company** |
| **Union Carbide Chemical & Plastics Company** |
| **Uniroyal, Inc.** |
| **Velan Valve Corp.** |
| **Viking Pump, Inc.** |
| **Vimasco Corporation** |
| **WABCO Company fka Trane U.S. Inc.** |
| **Warren Pumps, Inc.** |
| **West Virginia Electric Supply Company** |
| **Zurn Industries, Inc.** |

To the above-named Defendants:

     **IN THE NAME AND STATE OF WEST VIRGINIA,** you are hereby summoned and required to serve upon **JOHN D. HURST,** Plaintiffs' attorney, whose address is **MOTLEY RICE LLC, 50 CLAY STREET, SUITE 1, MORGANTOWN, WEST VIRGINIA  26501** an Answer, including any related counterclaim you may have, to the complaint filed against you in the above-styled civil action, a true copy of which is herewith delivered to you.  You are required to serve your answer within thirty (30) days after service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint and you will be thereafter barred for asserting in another action any claim you may have which must be asserted by counterclaim in the above-styled civil action.

Dated: **4 · 23 · 1 9**

                                   **Cathy S. Gatson, Clerk**
                                             Clerk of Court

                    By: _____
                                         Deputy Clerk

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

LYLE SWIGER,

Civil Action No. 19-C- 402

Plaintiff,

Judge Ronald E. Wilson

JURY TRIAL DEMANDED

v.

| A.R. Wilfley & Sons, Inc. |
|---|
| A.W. Chesterton Company |
| Air & Liquid Systems Corporation as successor by merger to Buffalo Pumps, Inc. |
| Allied Corporation |
| Ametek, Inc., Successor-in-interest to Haveg Industries, Inc. |
| Armstrong International, Inc. |
| Aurora Pump Company |
| Borg-Warner Corporation |
| Brand Insulations, Inc. |
| BW/IP, Inc. and Its Wholly Owned Subsidiaries |
| CASHCO, Inc. |
| CBS Corporation, a Delaware corporation f/k/a Viacom Inc., successor by merger to CBS Corporation, a Pennsylvania corporation fka Westinghouse Electric |
| Certainteed Corporation |
| Clark-Reliance Corporation, and its Division, Jerguson Gage and Valve |
| Cleaver Brooks, Inc. |
| Copes-Vulcan, Inc. |
| Core & Main LP |
| Crane Co. |
| Crown Cork & Seal USA, Inc. |
| Dana Companies LLC f/k/a Dana Corporation |
| Dana Holding Corporation, f/k/a Dana Corporation, in its own right and as successor to Smith & Kanzler abd Victor Manufacturing & Gasket, Co. |
| Dezurik, Inc. |
| Flowserve Corporation fka The Duriron Company, Inc. |
| Flowserve U.S, Inc, f/k/a Flowserve FSD Corporation, as successor to Valtek International |
| Flowserve US, Inc. f/k/a Flowserve FSD Corporation f//ka Durametallic Corp. |
| FMC Corporation |
| Ford Motor Company |

1

| |
|---|
| Foster Wheeler Energy Corporation |
| Gardner Denver Nash, LLC f/k/a Nash Elmo Industries, LLC successor-in-interest to The Nash Engineering Company |
| General Electric Company |
| Genuine Parts Company |
| Gordon Gasket & Packing Co. |
| Goulds Pumps, Inc. |
| Greene Tweed & Company, individually and as distributor for Palmetto Gaskets |
| Grinnell, LLC |
| Grundfos Water Utility, Inc., formerly known as Yeomans Chicago Corporation |
| Hercules, Inc. |
| HONEYWELL INTERNATIONAL, INC f/k/a Allied Signal, Inc., f/k/a Allied Corporation, successor-in-interest to Bendix Corporation |
| Hornor Brothers Engineers |
| Howden North America, Inc., formerly known as Howden Buffalo, Inc. |
| I.U. North America, Inc. |
| Industrial Holdings Corporation f/k/a Carborundum |
| Ingersoll-Rand Company |
| ITT Corporation d/b/a Bell & Gossett Pumps and d/b/a Kennedy Valves d/b/a Hammel Dahl Valves |
| J-M Manufacturing Company, Inc. |
| John Crane, Inc. |
| M.S. Jacobs & Associates, Inc. |
| Metropolitan  Life Insurance Company |
| MRC Global (US) Inc. fka McJunkin Corporation know known as McJunkin Redman Corporation |
| Mueller Co. LLC |
| Mueller Steam Specialty |
| Nitro Industrial Coverings, Inc. |
| Ohio Valley Insulating Company, Inc. |
| Pneumo Abex Corp. f/k/a Abex Corporation |
| PREMIERE REFRACTORIES,  INC., f/k/a Adience, Inc.,  successor-in-interest to Adience Company, LP, as successor to BMI, Inc. |
| Rain Bird Corporation, as Successor to Hammond Valve Corp. |
| Riley Power, Inc., f/k/a Rileystoker Corporation |
| Schneider Electric USA, Inc. f/k/a Square D Company |
| Spirax Sarco, Inc. |
| Sprinkmann Insulation, Inc. |

2

| Sprinkmann Sons Corporation |
| State Electric Supply Company |
| Sterling Fluid Systems (USA), LLC |
| The Gage Company |
| The Goodyear Tire & Rubber, Co. |
| The Gorman-Rupp Company |
| The William Powell Company |
| UB West Virginia, Inc. f/k/a Union Boiler Company |
| Union Carbide Chemical & Plastics Company |
| Uniroyal, Inc. |
| Velan Valve Corp. |
| Viking Pump, Inc. |
| Vimasco Corporation |
| WABCO Company fka Trane U.S. Inc. |
| Warren Pumps, Inc. |
| West Virginia Electric Supply Company |
| Zurn Industries, Inc. |

Defendants.

## PLAINTIFFS' SHORT FORM COMPLAINT

**NAME OF PLAINTIFF(S):**     Lyle Swiger

**NAME OF SPOUSE:**     Not Applicable

**PLAINTIFF'S ADDRESS:**     969 Washburn Street, Clarksburg, WV 26301

**PLAINTIFF'S DATE OF BIRTH:** 7/8/1957

**PLAINTIFF'S DATE OF DEATH, IF APPLICABLE:** Not Applicable

**ASBESTOS-RELATED DISEASE:**     Mesothelioma (ICD: 163)

**CATEGORY I, II OR III PER THE FIRST AMENDED CMO:** CATEGORY I

**DATE OF DIAGNOSIS:**     November 13, 2018

**DECEDENT'S DATE OF DEATH, IF APPLICABLE:** Not Applicable

**SMOKING HISTORY:**     Plaintiff never smoked

**UNION(S)/LOCAL(S):**     United Steelworkers, District 8 Office, 85 C. Michael

3

Davenport Blvd., Suite B, Frankfort KY 40601

**MILITARY BRANCH, IF APPLICABLE:**        Not Applicable

**WORK HISTORY:**

| Dates | Work Site/ Location | Employer | Trade or Occupation |
|---|---|---|---|
| 1972 (summer months) | Lumberport, WV | Local farm | Laborer |
| 1974-1975 (summer months) | Wallace, WV | Gumps Lumber | Laborer |
| 1976 | Marshville, WV | Singleton & Berdine Appliance Repair | Helper |
| 1977 | Folsom, WV | Ralph Wallace Construction | Laborer |
| 1977 | Clarksburg, WV | West Virginia Flat Glass, Inc. | Utility man |
| 1982-2018 | Wallace, WV | Short Line Public Service District | Laborer/Chief Operator |
| 09/2018-present | Pennsboro, WV | Veolia North America, LLC | Laboratory Technician |

**DEFENDANTS and LEGAL THEORIES:**

The following defendants are being sued as Asbestos Defendant Product Manufacturers/Supplier/Installers/Distributors upon the theories of negligence, contaminated buildings, breach of expressed/implied warranty, strict liability, intentional tort, conspiracy, misrepresentations by specific defendants, and post sale duty to warn. Certain defendants are also being sued as premises owners and as plaintiff's employers for deliberate intent/ intentional tort. Unless otherwise indicated, defendants for whom additional legal theories are listed are also being sued upon the aforementioned theories.

| |
|---|
| **A.R. Wilfley & Sons, Inc.** |
| **A.W. Chesterton Company** |
| **Air & Liquid Systems Corporation as successor by merger to Buffalo Pumps, Inc.** |
| **Allied Corporation** |
| **Ametek, Inc., Successor-in-interest to Haveg Industries, Inc.** |
| **Armstrong International, Inc.** |
| **Aurora Pump Company** |
| **Borg-Warner Corporation** |
| **Brand Insulations, Inc.** |
| **BW/IP, Inc. and Its Wholly Owned Subsidiaries** |
| **CASHCO, Inc.** |

4

| |
|---|
| CBS Corporation, a Delaware corporation f/k/a Viacom Inc., successor by merger to CBS Corporation, a Pennsylvania corporation fka Westinghouse Electric |
| Certainteed Corporation |
| Clark-Reliance Corporation, and its Division, Jerguson Gage and Valve |
| Cleaver Brooks, Inc. |
| Copes-Vulcan, Inc. |
| Core & Main LP |
| Crane Co. |
| Crown Cork & Seal USA, Inc. |
| Dana Companies LLC f/k/a Dana Corporation |
| Dana Holding Corporation, f/k/a Dana Corporation, in its own right and as successor to Smith & Kanzler abd Victor Manufacturing & Gasket, Co. |
| Dezurik, Inc. |
| Flowserve Corporation fka The Duriron Company, Inc. |
| Flowserve U.S. Inc, f/k/a Flowserve FSD Corporation, as successor to Valtek International |
| Flowserve US, Inc. f/k/a Flowserve FSD Corporation f//ka Durametallic Corp. |
| FMC Corporation |
| Ford Motor Company |
| Foster Wheeler Energy Corporation |
| Gardner Denver Nash, LLC f/k/a Nash Elmo Industries, LLC successor-in-interest to The Nash Engineering Company |
| General Electric Company |
| Genuine Parts Company |
| Gordon Gasket & Packing Co. |
| Goulds Pumps, Inc. |
| Greene Tweed & Company, individually and as distributor for Palmetto Gaskets |
| Grinnell, LLC |
| Grundfos Water Utility, Inc., formerly known as Yeomans Chicago Corporation |
| Hercules, Inc. |
| HONEYWELL INTERNATIONAL, INC f/k/a Allied Signal, Inc., f/k/a Allied Corporation, successor-in-interest to Bendix Corporation |
| Hornor Brothers Engineers |
| Howden North America, Inc., formerly known as Howden Buffalo, Inc. |
| I.U. North America, Inc. |
| Industrial Holdings Corporation f/k/a Carborundum |
| Ingersoll-Rand Company |

| |
|---|
| ITT Corporation d/b/a Bell & Gossett Pumps and d/b/a Kennedy Valves d/b/a Hammel Dahl Valves |
| J-M Manufacturing Company, Inc. |
| John Crane, Inc. |
| M.S. Jacobs & Associates, Inc. |
| Metropolitan  Life Insurance Company |
| MRC Global (US) Inc. fka McJunkin Corporation know known as McJunkin Redman Corporation |
| Mueller Co. LLC |
| Mueller Steam Specialty |
| Nitro Industrial Coverings, Inc. |
| Ohio Valley Insulating Company, Inc. |
| Pneumo Abex Corp. f/k/a Abex Corporation |
| PREMIERE REFRACTORIES,  INC., f/k/a Adience, Inc.,  successor-in-interest to Adience Company, LP, as successor to BMI, Inc. |
| Rain Bird Corporation, as Successor to Hammond Valve Corp. |
| Riley Power, Inc., f/k/a Rileystoker Corporation |
| Schneider Electric USA, Inc. f/k/a Square D Company |
| Spirax Sarco, Inc. |
| Sprinkmann Insulation, Inc. |
| Sprinkmann Sons Corporation |
| State Electric Supply Company |
| Sterling  Fluid Systems (USA), LLC |
| The Gage Company |
| The Goodyear Tire & Rubber, Co. |
| The Gorman-Rupp Company |
| The William  Powell Company |
| UB West Virginia, Inc. f/k/a Union Boiler Company |
| Union Carbide Chemical & Plastics Company |
| Uniroyal, Inc. |
| Velan Valve Corp. |
| Viking Pump, Inc. |
| Vimasco Corporation |
| WABCO Company fka Trane U.S. Inc. |
| Warren Pumps, Inc. |
| West Virginia Electric Supply Company |
| Zurn Industries, Inc. |

**STATEMENT OF INCORPORATION:**

The Master Complaint was filed with the Court on August 20, 2008 and placed in the 03-C-9600 Master file used in West Virginia Asbestos Litigation. Plaintiffs' Short Form Complaint is filed according to the Case Management Order governing this litigation and incorporates, by reference as fully stated herein, all of Plaintiffs' allegations and theories of recovery listed against defendants in his/her Master Complaint on file with the Kanawha County Circuit Clerk. A copy can be obtained by contacting the Kanawha County Circuit Clerk or John Hurst at jhurst@motleyrice.com. Plaintiffs may file an Amended Master Complaint on an as needed basis, to add new causes of action and will notify defendants accordingly.

Plaintiffs' counsel hereby adopts the Master Complaint filed by Motley Rice LLC on August 20, 2008.

Plaintiffs in no way waive any rights to amend his/her Complaint or to assert any allegation, fact, or theory of recovery peculiar to his/her case.

The Plaintiffs reserve the right to further amend, modify or supplement this disclosure if additional information is discovered or if inadvertent errors or omissions have been made. Plaintiffs will also provide additional information regarding the case in Appendix D, as required by the CMO governing this litigation. Per the CMO, Defendants may file a Master Answer to place on file with the Court.

**RELIEF DEMANDED:**

PLAINTIFFS DEMAND A TRIAL BY JURY AS TO ALL ISSUES TRIABLE BY A JURY RAISED HEREIN.

Respectfully submitted,

**ATTORNEYS FOR THE PLAINTIFF**


BY: _____

Anne McGinness Kearse, Esquire WVSB# 12547
John D. Hurst, Esquire WVSB# 10861
Jake R. Stout, Esquire WVSB# 12573
MOTLEY RICE LLC
50 Clay Street, Suite 1
Morgantown, WV 26501
304-413-0456

Simmons Hanley Conroy
One Court Street
Alton, IL 62002
618-693-3104

7

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

IN RE:  ASBESTOS PERSONAL            Civil Action No. 03-C-9600
INJURY LITIGATION                    Honorable Ronald E. Wilson
                                     February 2020 Trial Group

## THIS DOCUMENT APPLIES TO:

BRYAN K. SWIGER, ADMINISTRATOR
OF THE ESTATE OF LYLE SWIGER,

     **Plaintiff,**

v.                                   Civil Action No. 19-C-402KAN

A.R. WILFLEY & SONS, INC., et al.

     **Defendants.**

### PLAINTIFFS' AMENDED SHORT FORM COMPLAINT

**NAME OF PLAINTIFF(S):**     Lyle Swiger

**NAME OF SPOUSE:**     **Not Applicable**

**PLAINTIFF'S ADDRESS:**     **969 Washburn Street, Clarksburg, WV 26301**

**PLAINTIFF'S DATE OF BIRTH: 7/8/1957**

**PLAINTIFF'S DATE OF DEATH, IF APPLICABLE:  September 24, 2019**

**ASBESTOS-RELATED DISEASE:**     **Mesothelioma  (ICD:  163)**

**CATEGORY I, II OR III PER THE FIRST AMENDED CMO:  CATEGORY I**

**DATE OF DIAGNOSIS:**     **November 13, 2018**

**DECEDENT'S DATE OF DEATH, IF APPLICABLE:  Not Applicable**

**SMOKING HISTORY:**     **Plaintiff never smoked**

**UNION(S)/LOCAL(S):**     **United Steelworkers, District 8 Office, 85 C. Michael Davenport Blvd., Suite B, Frankfort KY 40601**

**MILITARY BRANCH, IF APPLICABLE:**     **Not Applicable**

**WORK HISTORY:**

| Dates | Work Site/ Location | Employer | Trade or Occupation |
|---|---|---|---|
| 1972 (summer months) | Lumberport, WV | Local farm | Laborer |
| 1974-1975 (summer months) | Wallace, WV | Gumps Lumber | Laborer |
| 1976 | Marshville, WV | Singleton & Berdine Appliance Repair | Helper |
| 1977 | Folsom, WV | Ralph Wallace Construction | Laborer |
| 1977 | Clarksburg, WV | West Virginia Flat Glass, Inc. | Utility man |
| 1982-2018 | Wallace, WV | Short Line Public Service District | Laborer/Chief Operator |
| 09/2018-present | Pennsboro, WV | Veolia North America, LLC | Laboratory Technician |

**DEFENDANTS and LEGAL THEORIES:**

The following defendants are being sued as Asbestos Defendant Product Manufacturers/Supplier/Installers/Distributors upon the theories of negligence, contaminated buildings, breach of expressed/implied warranty, strict liability, intentional tort, conspiracy, misrepresentations by specific defendants, and post sale duty to warn.  Certain defendants are also being sued as premises owners and as plaintiff's employers for deliberate intent/ intentional tort. Unless otherwise indicated, defendants for whom additional legal theories are listed are also being sued upon the aforementioned theories.

| |
|---|
| **A.R. Wilfley & Sons, Inc.** |
| **A.W. Chesterton Company** |
| **Air & Liquid Systems Corporation as successor by merger to Buffalo Pumps, Inc.** |
| **Allied Corporation** |
| **Ametek, Inc., Successor-in-interest to Haveg Industries, Inc.** |
| **Armstrong International, Inc.** |
| **Aurora Pump Company** |
| **Borg-Warner Corporation** |
| **Brand Insulations, Inc.** |
| **BW/IP, Inc. and Its Wholly Owned Subsidiaries** |
| **CASHCO, Inc.** |
| **CBS Corporation, a Delaware corporation f/k/a Viacom Inc., successor by merger to CBS Corporation, a Pennsylvania corporation fka Westinghouse Electric** |
| **Certainteed Corporation** |
| **Clark-Reliance Corporation, and its Division, Jerguson Gage and Valve** |

| |
|---|
| Cleaver Brooks, Inc. |
| Copes-Vulcan, Inc. |
| Core & Main LP |
| Crane Co. |
| Crown Cork & Seal USA, Inc. |
| Dana Companies LLC f/k/a Dana Corporation |
| Dana Holding Corporation, f/k/a Dana Corporation, in its own right and as successor to Smith & Kanzler abd Victor Manufacturing & Gasket, Co. |
| Dezurik, Inc. |
| Flowserve Corporation fka The Duriron Company, Inc. |
| Flowserve U.S. Inc, f/k/a Flowserve FSD Corporation, as successor to Valtek International |
| Flowserve US, Inc. f/k/a Flowserve FSD Corporation f//ka Durametallic Corp. |
| FMC Corporation |
| Ford Motor Company |
| Foster Wheeler Energy Corporation |
| Gardner Denver Nash, LLC f/k/a Nash Elmo Industries, LLC successor-in-interest to The Nash Engineering Company |
| General Electric Company |
| Genuine Parts Company |
| Gordon Gasket & Packing Co. |
| Goulds Pumps, Inc. |
| Greene Tweed & Company, individually and as distributor for Palmetto Gaskets |
| Grinnell, LLC |
| Grundfos Water Utility, Inc., formerly known as Yeomans Chicago Corporation |
| Hercules, Inc. |
| HONEYWELL INTERNATIONAL, INC f/k/a Allied Signal, Inc., f/k/a Allied Corporation, successor-in-interest to Bendix Corporation |
| Hornor Brothers Engineers |
| Howden North America, Inc., formerly known as Howden Buffalo, Inc. |
| I.U. North America, Inc. |
| Industrial Holdings Corporation f/k/a Carborundum |
| Ingersoll-Rand Company |
| ITT Corporation d/b/a Bell & Gossett Pumps and d/b/a Kennedy Valves d/b/a Hammel Dahl Valves |
| J-M Manufacturing Company, Inc. |
| John Crane, Inc. |

| |
|---|
| M.S. Jacobs & Associates, Inc. |
| Metropolitan  Life Insurance Company |
| MRC Global (US) Inc. fka McJunkin Corporation know known as McJunkin Redman Corporation |
| Mueller Co. LLC |
| Mueller Steam Specialty |
| Nitro Industrial Coverings, Inc. |
| Ohio Valley Insulating Company, Inc. |
| Pneumo Abex Corp. f/k/a Abex Corporation |
| PREMIERE REFRACTORIES,  INC., f/k/a Adience, Inc.,  successor-in-interest to Adience Company, LP, as successor to BMI, Inc. |
| Rain Bird Corporation, as Successor to Hammond Valve Corp. |
| Riley Power, Inc., f/k/a Rileystoker Corporation |
| Schneider Electric USA, Inc. f/k/a Square D Company |
| Spirax Sarco, Inc. |
| Sprinkmann Insulation, Inc. |
| Sprinkmann Sons Corporation |
| State Electric Supply Company |
| Sterling  Fluid Systems (USA), LLC |
| The Gage Company |
| The Goodyear Tire & Rubber, Co. |
| The Gorman-Rupp Company |
| The William  Powell Company |
| UB West Virginia, Inc. f/k/a Union Boiler Company |
| Union Carbide Chemical & Plastics Company |
| Uniroyal, Inc. |
| Velan Valve Corp. |
| Viking Pump, Inc. |
| Vimasco Corporation |
| WABCO Company fka Trane U.S. Inc. |
| Warren Pumps, Inc. |
| West Virginia Electric Supply Company |
| Zurn Industries, Inc. |

**STATEMENT OF INCORPORATION**:

The Master Complaint was filed with the Court on August 20, 2008 and placed in the 03-C-9600 Master file used in West Virginia Asbestos Litigation.  Plaintiffs' Short Form Complaint is filed

according to the Case Management Order governing this litigation and incorporates, by reference as fully stated herein, all of Plaintiffs' allegations and theories of recovery listed against defendants in his/her Master Complaint on file with the Kanawha County Circuit Clerk.  A copy can be obtained by contacting the Kanawha County Circuit Clerk or John Hurst at jhurst@motleyrice.com.  Plaintiffs may file an Amended Master Complaint on an as needed basis, to add new causes of action and will notify defendants accordingly.

Plaintiffs' counsel hereby adopts the Master Complaint filed by Motley Rice LLC on August 20, 2008.

Plaintiffs in no way waive any rights to amend his/her Complaint or to assert any allegation, fact, or theory of recovery peculiar to his/her case.

The Plaintiffs reserve the right to further amend, modify or supplement this disclosure if additional information is discovered or if inadvertent errors or omissions have been made.  Plaintiffs will also provide additional information regarding the case in Appendix D, as required by the CMO governing this litigation.  Per the CMO, Defendants may file a Master Answer to place on file with the Court.

**RELIEF DEMANDED**:

PLAINTIFFS DEMAND A TRIAL BY JURY AS TO ALL ISSUES TRIABLE BY A JURY RAISED HEREIN.

Respectfully submitted,

**ATTORNEYS FOR THE PLAINTIFF**

BY:    **/s/ John D. Hurst_____**
**John D. Hurst, Esquire WVSB# 10861**
**Anne McGinness Kearse, Esquire WVSB# 12547**
**Jake R. Stout, Esquire WVSB# 12573**
**MOTLEY RICE LLC**
**50 Clay Street, Suite 1**
**Morgantown, WV  26501**
**304-413-0456**

**Simmons Hanley Conroy**
**One Court Street**
**Alton, IL 62002**
**618-693-3104**

**IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA**

| | |
|---|---|
| IN RE: ASBESTOS PERSONAL | Civil Action No. 03-C-9600 |
| INJURY LITIGATION | Honorable Ronald E. Wilson |
| | February 2020 Trial Group |

## THIS DOCUMENT APPLIES TO:

**BRYAN K. SWIGER, ADMINISTRATOR
OF THE ESTATE OF LYLE SWIGER,**

      **Plaintiff,**

v.                         **Civil Action No. 19-C-402KAN**

**A.R. WILFLEY & SONS, INC., et al.**

      **Defendants.**

CERTIFICATE OF SERVICE

This is to verify that I have this day caused to be served the foregoing **Plaintiffs'**

**Amended Short Form Complaint** in the above-referenced matters upon all counsel of record

via electronic filing and service on this 3rd day of January, 2020.

                        BY: /s/ John D. Hurst
                               John D. Hurst, Esq. (WVSB # 10861)
                               MOTLEY RICE LLC
                               50 Clay Street, Suite 1
                               Morgantown, WV 26501
                               (304) 413-0456

```
CASE  19-C-402        KANAWHA                 PAGE   1

LYLE SWIGER              vs. A.R. WILFLEY & SONS, INC.,


LINE   DATE   ACTION

  1 04/23/19  # CASE INFO SHEET; COMPLAINT; ISSUED SUM & 79 CPYS; F FEE; RCPT
  2           # 570712; $1,355.00
  3 05/28/19  @ {74} LET FR SS DTD 5/21/19; SUM W/RET {5/21/19 SS}
  4 06/26/19  @ CPY OF RMR AS TO DANA HOLDING CORP RET "NOT DEL AS ADDRESSED"
  5 07/01/19  # RE-ISSUED SUM & 2 CPYS AS TO PNEUMO ABEX CORP.
  6 08/06/19  # COPY OF RMR AS TO CLARK-RELIANCE CORP RET MARKED "UNABLE TO
  7           # FORWARD"
  8 08/14/19  # COPY OF RMR AS TO DEZURIK INC RET MARKED "UNABLE TO FORWARD"
  9 09/30/19  # RE-ISSUED SUM & 2 CPYS AS TO WARREN PUMPS LLC
 10 10/09/19  # LET FR SS DTD 10/4/19; SUM W/RET {10/4/19 SS} AS TO PNEUMO
 11           # ABEX CORP.
 12 10/15/19  @ E-CERT FR SS AS TO PNEUMO ABEX CORP
 13 10/15/19  @ LET FR SS DTD 10/09/19; SUM W/RET {10/09/19 SS} AS TO WARREN
 14           # PUMPS LLC
```

... OF WEST VIRGINIA
COUNTY OF KANAWHA, SS
I, CATHY S. GATSON, CLERK OF CIRCUIT COURT OF SAID COUNTY
AND IN SAID STATE, DO HEREBY CERTIFY THAT THE FOREGOING
IS A TRUE COPY FROM THE RECORDS OF SAID COURT
GIVEN UNDER MY HAND AND SEAL OF SAID COURT THIS 11th
DAY OF ____ Feb ____ 2020
CATHY S. GATSON CLERK
CIRCUIT COUNTY OF KANAWHA COUNTY, WEST VIRGINIA
by JHughes

Click to Print

Printed on: 2/11/2020 07:57:22 GMT-0500 (Eastern Standard Time)

## Case History Search

Search Created:

2/11/2020 07:57:22 GMT-0500 (Eastern Standard Time)

**Submitted By:** | Court | Plaintiff | Defendant |

---

| Court: | WV Kanawha County Circuit Court | | | File & ServeXpress Live Date: | 4/26/2019 |
| Division: | N/A | | | Document(s) Filed: | 1202 |
| Case Type: | Asbestos Personal Injury 03-C-9600 | **Case Number:** | 19-C-402 KAN | Date Range: | All |
| | | **Case Name:** | Swiger, Lyle vs AR Wilfley & Sons Inc | | |

1-461 of 461 transactions   <<Prev   Page 1 of 1   Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| 64705782 | 2/11/2020 4:03 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 780 | Order | Granted (PROPOSED ORDER DENYING DEFENDANT CORE & MAIN'S MOTION TO STAY 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.3MB |
| 64705741 | 2/11/2020 12:54 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 779 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE OR LIMIT TESTIMONY FOR LACK OF FOUNDATION 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE OR LIMIT TESTIMONY FOR LACK OF FOUNDATION 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705738 | 2/11/2020 12:51 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 778 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRING TO ASBESTOS CEMENT PIPE AS BEING "FRIABLE" OR "DANGEROUS" 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRING TO ASBESTOS CEMENT PIPE AS BEING "FRIABLE" OR "DANGEROUS" 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705733 | 2/11/2020 12:46 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs | John David Hurst, Motley Rice | 777 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | LLC-Mount Pleasant | | | REFERRENCE OF COMMENT TO THE RESIDENCY STATUS, ETHNICITY, OR COUNTRY OF ORIGIN OF THE OWNERS OF J-M MANUFACTURING COMPANY 19-C-402 KAN<br>• Linked to (1) | | |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRENCE OF COMMENT TO THE RESIDENCY STATUS, ETHNICITY, OR COUNTRY OF ORIGIN OF THE OWNERS OF J-M MANUFACTURING COMPANY 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705730 | 2/11/2020 12:42 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 776 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE PLAINTIFF'S EXPERT'S TESTIMONY REGARDING THE ECONOMIC VALUE OF DECEDENT'S LOSS OF HOUSEHOLD SERVICES 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE PLAINTIFF'S EXPERT'S TESTIMONY REGARDING THE ECONOMIC VALUE OF DECEDENT'S LOSS OF HOUSEHOLD SERVICES 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705721 | 2/11/2020 12:35 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 775 | Response | PLAINTIFF'S OPPOSITION TO DEFENDANT J-M MANUFACTURING, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING INGESTION OF ASBESTOS CONTAINED IN DRINKING WATER THAT PASSED THROUGH ASBESTOS CEMENT PIPE 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING INGESTION OF ASBESTOS CONTAINED IN DRINKING WATER THAT PASSED THROUGH ASBESTOS CEMENT PIPE 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705708 | 2/11/2020 12:27 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 774 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF MANUFACTURING PLANT CONDITIONS 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF MANUFACTURING PLANT CONDITIONS 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705701 | 2/11/2020 | File And | 19-C-402 KAN | John David | 773 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12:21 AM EST | Serve | Swiger, Lyle vs AR Wilfley & Sons Inc | Hurst, Motley Rice LLC-Mount Pleasant | | | MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE ON OR REFERENCE TO LOBBYING AND GOVERNMENT PETITIONING ACTIVITIES 19-C-402 KAN<br>• Linked to (1) | | |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE ON OR REFERENCE TO LOBBYING AND GOVERNMENT PETITIONING ACTIVITIES 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64705685 | 2/11/2020 12:17 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 772 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | | Motion | MOTION TO EXCEED PAGE LIMITATION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Exhibit | EXHIBIT B to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT C to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Exhibit | EXHIBIT D to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT E to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT F to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN | Accepted | 0.2MB |

| | Exhibit | | | |
|---|---|---|---|---|
| | | LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | | |
| | Exhibit | EXHIBIT G to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.6MB |
| | Exhibit | EXHIBIT H to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT I to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT J to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT K to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT L to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT L2 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 1.3MB |
| | Exhibit | EXHIBIT L3 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 6.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | EXHIBIT M to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT N to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.6MB |
| | | | | | | Exhibit | EXHIBIT O to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS AND MOTION FOR ADVERSE INSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| 64705680 | 2/10/2020 11:59 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 771 | Response | PLAINTIFF'S COMBINED RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTIONS IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT DEFENDANT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, TO PRECLUDE REFERENCE OR ARGUMENT REQUESTING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES AND TO PRECLUDE EVIDENCE OR ARGUMENT RELATED TO ALTERNATE OR SUCCESSOR ENTITIES 19-C-402 KAN<br>• Linked to (3) | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S COMBINED RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTIONS IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT DEFENDANT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, TO PRECLUDE REFERENCE OR ARGUMENT REQUESTING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES AND TO PRECLUDE EVIDENCE OR ARGUMENT RELATED TO ALTERNATE OR SUCCESSOR ENTITIES 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING PLAINTIFF'S COMBINED | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTIONS IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT DEFENDANT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, TO PRECLUDE REFERENCE OR ARGUMENT REQUESTING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES AND TO PRECLUDE EVIDENCE OR ARGUMENT RELATED TO ALTERNATE OR SUCCESSOR ENTITIES 19-C-402 KAN | w/o Docketing | |
| 64705627 | 2/10/2020 11:45 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 769 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A PROPOSED EPA "BAN" ON ASBESTOS PRODUCTS THAT NEVER WENT INTO EFFECT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 770 | Exhibit | EXHIBIT A to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A PROPOSED EPA "BAN" ON ASBESTOS PRODUCTS THAT NEVER WENT INTO EFFECT 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Proposed Order | PROPOSED ORDER DENYING PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A PROPOSED EPA "BAN" ON ASBESTOS PRODUCTS THAT NEVER WENT INTO EFFECT 19-C-402 KAN | Accepted w/o Docketing | |
| 64705186 | 2/10/2020 10:00 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 764 | Motion in Limine | PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT KYLE DOTSON FROM TESTIFYING ABOUT OR ADMITTING ANY DOCUMENTARY EVIDENCE OF A PURPORTED DOSE RECONSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 765 | Motion in Limine | PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 766 | Exhibit | EXHIBIT 1 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE IRRELEVANT REGULATIONS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 767 | Motion in Limine | PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 768 | Motion in Limine | PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS KENNETH TROUTMAN 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | ATTACHMENT 1 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT KYLE DOTSON FROM TESTIFYING ABOUT OR ADMITTING ANY | Accepted | 0.4MB |

2/11/2020

| | | | | |
|---|---|---|---|---|
| | | DOCUMENTARY EVIDENCE OF A PURPORTED DOSE RECONSTRUCTION 19-C-402 KAN | | |
| | Proposed Order | PROPOSED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT KYLE DOTSON FROM TESTIFYING ABOUT OR ADMITTING ANY DOCUMENTARY EVIDENCE OF A PURPORTED DOSE RECONSTRUCTION 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT A to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 0.7MB |
| | Exhibit | EXHIBIT B to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 13.2MB |
| | Exhibit | EXHIBIT C to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 3.3MB |
| | Exhibit | EXHIBIT D to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 1.5MB |
| | Exhibit | EXHIBIT E to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 0.1MB |
| | Proposed Order | PROPOSED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE EXPERT RACHEL MAINES 19-C-402 KAN | Accepted | 0.1MB |
| | Motion in Limine | PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE IRRELEVANT REGULATIONS 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 2 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE IRRELEVANT REGULATIONS 19-C-402 KAN | Accepted | 0.3MB |
| | Proposed Order | PROPOSED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE IRRELEVANT REGULATIONS 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT A to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT B to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT C to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | EXHIBIT D to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.5MB |
| | | | | | | Proposed Order | PROPOSED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS JOHN OSTERAAS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit List | EXHIBIT 1 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS KENNETH TROUTMAN 19-C-402 KAN | Accepted | 5.5MB |
| | | | | | | Exhibit | EXHIBIT 2 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS KENNETH TROUTMAN 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT 3 to PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS KENNETH TROUTMAN 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE DEFENSE WITNESS KENNETH TROUTMAN 19-C-402 KAN | Accepted | 0.1MB |
| 64705122 | 2/10/2020 8:55 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 762 | Voir Dire - Proposed by Party | PLAINTIFF'S PROPOSED VOIR DIRE TOPICS, QUESTIONS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 763 | Motion | PLAINTIFF'S MOTION TO EXCEED PAGE LIMITATION 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S PROPOSED VOIR DIRE TOPICS, QUESTIONS 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Response | PLAINTIFF'S RESPONSE TO DEFENDANT CORE & MAIN, LP'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | PROPOSED ORDER Re: PLAINTIFF'S RESPONSE TO DEFENDANT CORE & MAIN, LP'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S RESPONSE TO DEFENDANT CORE & MAIN, LP'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.2MB |
| 64705070 | 2/10/2020 8:04 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Proposed Order - Stipulated | PROPOSED ORDER DENYING DEFENDANT CORE & MAIN'S MOTION TO STAY 19-C-402 KAN<br>• Linked to (1)<br>• Linked from (1) | Accepted w/o Docketing | 0.2MB |
| 64704999 | 2/10/2020 7:57 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs | John David Hurst, Motley Rice | 761 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |

| | | | AR Wilfley & Sons Inc | LLC-Mount Pleasant | | Exhibit | EXHIBIT 1 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.3MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | EXHIBIT 2 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT 3 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 1.7MB |
| | | | | | | Exhibit List | EXHIBIT 4 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Exhibit | EXHIBIT 5 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 6 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | | Exhibit | EXHIBIT 7 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 8 to PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | PROPOSED ORDER Re: PLAINTIFF'S RESPONSE TO DEFENDANT MUELLER CO. LLC's MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |
| 64703790 | 2/10/2020 5:15 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 752 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Exclude West Virginia State Board Of Health Regulations (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 753 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Any Argument Or Statements That Asbestos Exposure At Levels Less Than Ambient Air Levels Causes Any Disease Or Illness (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans | Accepted | 0.2MB |

| | | | | | |
|---|---|---|---|---|---|
| | | | 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | | |
| | 754 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Plaintiffs From Arguing Any Specific Amount Of Damages To The Jury (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | 755 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Prohibit Plaintiffs From Offering Testimony Or Any Other Evidence Regarding Asbestos-Related Disease Process Other Than That With Which The Individual Plaintiff Claims In Their Complaint (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | 756 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Strike All Exhibits Listed Against Defendant (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | 757 | Motion | Defendant Ingersoll-Rand Company's Motion To Reserve The Right To File Additional Motions In Limine (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | 758 | Motion to Compel | Defendant Ingersoll-Rand Company's Motion To Compel Plaintiffs To Disclose Settlement Amounts (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | 759 | Jury Instructions | Defendant Ingersoll-Rand Company's Proposed Jury Instructions (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN ;Whitt 14-C-1187 KAN) | | |
| | | | | | 760 | Voir Dire - Proposed by Party | Defendant Ingersoll-Rand Company's Proposed Voir Dire Questions to the Jury (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.3MB |
| 64703659 | 2/10/2020 5:07 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 742 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude The Introduction Of Evidence Of The Actions Or Knowledge Of Trade Associations and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 743 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Prohibit Plaintiffs' Experts From Offering Opinions Beyond Those Offered During Their Discovery Deposition and Memorandum of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.3MB |
| | | | | | 744 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Prohibit Treating Physicians From Testifying As To Treatment Of Non-Plaintiffs and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 745 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Require Plaintiff To Disclose Applications In Bankruptcy Proceedings And Amounts Received (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |

| 746 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Prohibiting Use In The Presence Of The Jury Of The Terms "Asbestos Industry" Or "Member Of The Asbestos Industry" (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 747 | Motion in Limine | Defendant Ingersoll-Rand Company's Motions In Limine Pursuant To Evidence Rules 404, 608, 609, 701 And 702 (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 748 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Regarding Trade Association Documents (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 749 | Motion in Limine | Defendant Ingersoll-Rand Company Motion In Limine Requesting Joinder Of Objections (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.1MB |
| 750 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Exclude Evidence Of, Or Reference To, Insurance During Trial (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 751 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Exclude Medical Causation Testimony From Non-Medical Experts (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |

| 64703439 | 2/10/2020 5:00 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 732 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Reference To This Defendant As An Asbestos Products Manufacturer And Or Asbestos Products Company and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 733 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Reference To Exposures In Other Jurisdictions and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 734 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Reference To Financial Status And Bifurcate Punitive Damages Claim and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 735 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Witnesses From Identifying Products Or Manufacturers Not Previously Identified In Their Depositions and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 736 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Requesting Sequestration Of Lay Witnesses and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 737 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Prohibiting The Display Of Certain Media And Images (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | | |
| | | | | | 738 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Regarding Procedure, Evidence And Matters Involving The Jury and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 739 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Exclude At Trial Hearsay Deposition And Trial Testimony (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 740 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Exclude Documents, Depositions, And Testimony (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 741 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Any Evidence Or Argument Concerning Irrelevant Or Unfairly Prejudicial Matters Relating To This Defendant (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 64703202 | 2/10/2020 4:48 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 722 | Motion in Limine | General Motions In Limine of Ingersoll-Rand Company (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN ;Whitt 14-C-1187 KAN) | Accepted | 0.1MB |
| | | | | | 723 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Adopting Motions In Limine Filed by Other Defendants (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN ;Whitt 14-C-1187 KAN) | | |
| | | | | | 724 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Precluding Plaintiffs From Double Recovery In Relation To Claims To Asbestos Bankruptcy Trusts and Memorandum of Law in Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN ;Whitt 14-C-1187 KAN) | Accepted | 0.3MB |
| | | | | | 725 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Regarding Manufacturers' And Distributors' Post-Sale Duty To Warn and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 726 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Requesting Designation Of Exhibits And Adequate Opportunity To Review Materials To Be Used At Trial and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 727 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Requesting Establishment of an Order of Proof for the Presentation of Evidence and the Cross-Examination of Witnesses and Memorandum of Law in Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 728 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Requesting Plaintiffs Be Required To Allocate All Appropriate Settlement Sums To The Underlying Civil Action and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | | |
| | | | | | 729 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine Requesting Plaintiffs Be Required To Disclose All "Mary Carter" Agreements and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 730 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Evidence Regarding Punitive Damages and Memorandum Of Law In Support (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| | | | | | 731 | Motion in Limine | Defendant Ingersoll-Rand Company's Motion In Limine To Preclude Lay Opinion On Whether Products Released Or Contained Asbestos Fibers (Arnett 16-C-767 KAN; Crow 17-C-302 KAN; Darby 19-C-325 KAN; Evans 19-C-211 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; Jones 15-C-479 KAN; Leasure 19-C-405 KAN; Swiger 19-C-402 KAN; Whitt 14-C-1187 KAN) | Accepted | 0.2MB |
| 64702523 | 2/10/2020 4:20 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 708 | Motion in Limine | Core & Main LP's Motion in Limine Incorporating and Adopting All Appropriate Motions in Limine Filed by Other Defendants; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 709 | Motion in Limine | Core & Main LP's Motion in Limine That Deposition Testimony of Witnesses Who Do Not Refer to Plaintiff Is Precluded from Evidence; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 710 | Motion in Limine | Core & Main LP's Motion in Limine to Exclude Reference to Any Witness' Asbestos Related Disease; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 711 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Argument Contrasting This Case with Criminal Cases; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 712 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Argument That the Knowledge of the Dangers of Asbestos-Containing Products of Others and the Knowledge of Trade Groups May be Imputed to Core & Main LP; Swiger 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | 713 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Argument to the Jury in an Attempt to Arouse Their Passions and Prejudice; Swiger 19-C-402 KAN | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 714 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Argument or Reference to Asbestos and or Mesothelioma as "Industrial Aids" and Plaintiffs as "Victims" ; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 715 | Motion in Limine | Core & Main LP's Motion in Limine That Any Purported Evidence of Plaintiffs Asbestos Exposure Not Previously Disclosed Must be Excluded; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 716 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Reference to Core & Main LP's Size, Wealth or Profits; Swiger 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 717 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Expert Opinions Beyond Those Previously Disclosed; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 718 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Lay Opinion That Products Contained or Released Asbestos Fibers; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 719 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Lay Opinion Regarding Causation; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 720 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude References at Trial to the Bankruptcy of Non-Parties; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 721 | Motion in Limine | Core & Main LP's Motion in Limine to Preclude Unit of Time Argument; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 64702536 | 2/10/2020 4:06 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Adam Auchey, Zimmer Kunz PLLC | 707 | Motion in Limine | Mueller Co., LLCs Motion in Limine to Preclude Subsequent Remedial Measures in the Estate of Lyle Swiger matter, 19C402KAN, 03C9600. | Accepted | 0.1MB |
| 64700954 | 2/10/2020 3:14 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 706 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT 1 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT 2 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.7MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Exhibit | EXHIBIT 3 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | Exhibit | EXHIBIT 4 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | Exhibit | EXHIBIT 5 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | Exhibit | EXHIBIT 6 to PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | Proposed Order | PROPOSED ORDER Re: PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| | | | | | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S RESPONSE TO DEFENDANT VIMASCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT 19-C-402 KAN | Accepted | 0.2MB |
| 64701268 | 2/10/2020 3:06 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 705 | Motion for Summary Judgment | Defendant Ingersoll-Rand Company's Motion for Summary Judgment and Memorandum of Law in Support (Swiger, 19-C-402 KAN) | Accepted | 0.2MB |
| 64696029 | 2/10/2020 11:25 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 704 | Motion for Summary Judgment | Defendant The Nash Engineering Company's Motion for Summary Judgment and Memorandum of Law 19-C-402 KAN | Accepted | 0.1MB |
| 64695660 | 2/10/2020 11:00 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 703 | Voir Dire - Proposed by Party | Mueller Co. LLC Proposed Jury Voir Dire Questions in 19-C-402 KAN | Accepted | 0.1MB |
| 64695205 | 2/10/2020 10:16 AM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 701 | Jury Instructions | Defendant The Nash Engineering Company's Proposed Jury Instructions 17-C-1029 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 18-C-366 KAN, 16-C-948 KAN, 18-C-405 KAN, 18-C-1140 KAN, 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | 702 | Voir Dire - Proposed by Party | Defendant The Nash Engineering Company's Proposed Voir Dire Questions to the Jury 17-C-1029 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 18-C-1140 KAN, 19-C-402 KAN | Accepted | 0.1MB |
| 64695005 | 2/10/2020 9:41 AM | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Matthew Nelson, | 700 | Voir Dire - Proposed by Party | Core & Main LP's Proposed Voir Dire; Swiger 19-C-402KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EST | | AR Wilfley & Sons Inc | Lewis Brisbois Bisgaard & Smith LLP-Atlanta | | | | | |
| 64695009 | 2/10/2020 9:40 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 699 | Voir Dire - Proposed by Party | J-M Manufacturing Company Inc.'s Proposed Voir Dire Questions for the Jury Panel, 19-C-402 KAN | Accepted | 0.3MB |
| 64694841 | 2/10/2020 9:16 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 697 | Motion | Joinder by Defendant Core & Main LP in Defendant J-M Manufacturing Company Inc.'s Motion to Sever; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 698 | Motion | Joinder by Defendant Core & Main LP in Defendant J-M Manufacturing Compnay, Inc.'s Motion in Limine to Exclude Plaintiff's Expert's Testimony Regarding the Economic Value of Decedent's Loss of Household Services; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order to Joinder by Defendant Core & Main LP in Defendant J-M Manufacturing Company Inc.'s Motion to Sever; SWIGER 19-C-402 KAN | Accepted w/o Docketing | 0.2MB |
| | | | | | | Proposed Order | Proposed Order to Joinder by Defendant Core & Main LP in Defendant J-M Manufacturing Compnay, Inc.'s Motion in Limine to Exclude Plaintiff's Expert's Testimony Regarding the Economic Value of Decedent's Loss of Household Services; SWIGER 19-C-402 KAN | Accepted w/o Docketing | 0.2MB |
| 64694865 | 2/10/2020 9:15 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 696 | Voir Dire - Proposed by Party | J-M Manufacturing Company, Inc.'s Proposed Voir Dire Questions for the Jury Panel, 19-C-402 KAN | Accepted | 0.3MB |
| 64694763 | 2/10/2020 9:09 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 695 | Motion | Motion for Leave to Exceed Page Limitation; SWIGER 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order to Motion for Leave to Exceed Page Limitation; SWIGER 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64694647 | 2/10/2020 8:06 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 694 | Motion | Defendant Core & Main LP's Motion to Stay All Procedddings Pending Determination of Declaratory Judgment Action; SWIGER 19-C-402KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Core & Main LP's Motion to Stay All Proceedings Pending Determination of Declaratory Judgment Action; SWIGER 19-C-402KAN | Accepted w/o Docketing | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64693477 | 2/8/2020 2:12 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 693 | Order of Dismissal | Granted (AGREED DISMISSAL ORDER FILED ON BEHALF OF GORDON GASKET)<br>• Linked to (1) | Accepted | 0.1MB |
| 64692474 | 2/7/2020 6:04 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 690 | Notice of Motion | FEB 2020 TG (03-C-9600) Notice of Motion to Vimasco Corporation's Motion for Summary Judgment 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 691 | Motion for Summary Judgment | FEB 2020 TG (03-C-9600) Vimasco Corporation's Motion for Summary Judgment and Memorandum of Law 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Proposed Order | FEB 2020 TG (03-C-9600) Proposed Order of Court to Vimasco Corporation's Motion for Summary Judgment 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| | | | | | 692 | Certificate of Service | FEB 2020 TG (03-C-9600) Certificate of Service to Vimasco Corporation's Motion for Summary Judgment and Notice of Motion 19-C-402 KAN | Accepted | 0.1MB |
| 64692291 | 2/7/2020 5:53 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 689 | Designation of Depositions | PLAINTIFF'S PAGE AND LINE DESIGNATIONS OF TESTIMONY INTENDED TO BE USED AT TRIAL 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S PAGE AND LINE DESIGNATIONS OF TESTIMONY INTENDED TO BE USED AT TRIAL 19-C-402 KAN | Accepted | 0.5MB |
| 64691234 | 2/7/2020 5:39 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 686 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 687 | Response | PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 688 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S MOTIONS TO EXCEED PAGE LIMITATION; PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW; and PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |

| Motion | PLAINTIFF'S MOTION TO EXCEED PAGE LIMITATION 19-C-402 KAN | Accepted | 0.1MB |
|---|---|---|---|
| Proposed Order | PROPOSED ORDER - PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| Exhibit | EXHIBIT 1 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |
| Exhibit List | EXHIBIT 2 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| Exhibit | EXHIBIT 3 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.7MB |
| Exhibit | EXHIBIT 4 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| Exhibit | EXHIBIT 5 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 1.6MB |
| Exhibit | EXHIBIT 6 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |
| Exhibit | EXHIBIT 7 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.8MB |
| Exhibit | EXHIBIT 8 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | EXHIBIT 9 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |

| | Exhibit | EXHIBIT 10 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.3MB |
|---|---|---|---|---|
| | Exhibit | EXHIBIT 11 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| | Exhibit | EXHIBIT 12 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 13 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 11.8MB |
| | Exhibit | EXHIBIT 14 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 15 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 2.1MB |
| | Exhibit | EXHIBIT 16 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 17 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 18 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.6MB |
| | Exhibit | EXHIBIT 19 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 20 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR | Accepted | 0.1MB |

| | | | | |
|---|---|---|---|---|
| | | SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | | |
| Exhibit | | EXHIBIT 21 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 22 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.3MB |
| Exhibit | | EXHIBIT 23 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 24 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 25 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 26 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 27 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| Motion | | PLAINTIFF'S MOTION TO EXCEED PAGE LIMITATION 19-C-402 KAN | Accepted | 0.1MB |
| Proposed Order | | PROPOSED ORDER - PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| Exhibit | | EXHIBIT 1 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| Exhibit | | EXHIBIT 2 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR | Accepted | 1.6MB |

| | | | | |
|---|---|---|---|---|
| | | SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | | |
| | Exhibit | EXHIBIT 3 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.4MB |
| | Exhibit | EXHIBIT 4 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.7MB |
| | Exhibit | EXHIBIT 5 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.4MB |
| | Exhibit | EXHIBIT 6 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 7 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 8 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 9 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 10 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 11 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.7MB |
| | Exhibit | EXHIBIT 12 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.3MB |

| | Exhibit | EXHIBIT 13 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
|---|---|---|---|---|
| | Exhibit | EXHIBIT 14 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.6MB |
| | Exhibit | EXHIBIT 15 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 16 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 17 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 18 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 19 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 20 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.4MB |
| | Exhibit | EXHIBIT 21 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.5MB |
| | Exhibit | EXHIBIT 22 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.7MB |
| | Exhibit | EXHIBIT 23 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR | Accepted | 0.4MB |

| | | | | |
|---|---|---|---|---|
| | | SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | | |
| | Exhibit | EXHIBIT 24 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 25 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.7MB |
| | Exhibit | EXHIBIT 26 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.5MB |
| | Exhibit | EXHIBIT 27 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | Exhibit | EXHIBIT 28 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 29 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.3MB |
| | Exhibit | EXHIBIT 30 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 31 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 32 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT 33 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | EXHIBIT 34 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | | Exhibit | EXHIBIT 35 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 36 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT 37 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT 38 to PLAINTIFF'S RESPONSE TO DEFENDANT J-M MANUFACTURING COMPANY'S MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S CLAIM FOR PUNITIVE DAMAGES 19-C-402 KAN | Accepted | 0.1MB |
| 64692055 | 2/7/2020 5:28 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 685 | Designation of Lay Witnesses | Core & Main LP's Lay Witness List and Reservation of Rights to File Supplemental Lay Witness Lists for Use at Trial; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 64691340 | 2/7/2020 4:49 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 677 | Motion in Limine | Motion in Limine to Preclude Arguments or References to "Umbrella Rule" Allegedly Violated by Defendant, Mueller Co. LLC in 19-C-402 KAN | Accepted | 0.6MB |
| | | | | | 678 | Motion in Limine | Motion in Limine to Preclude Opinions, Testimony, Studies, Photographs, Findings or Reports of Charles W. Ay in 19-C-402 KAN | Accepted | 18.7MB |
| | | | | | 679 | Motion in Limine | Motion in Limine to Preclude Plaintiff from Introducing, Referencing, Arguing or Showing Witness the Post-Deposition Affidavit of August 28, 2019 Related to Mueller Co. LLC Prepared by or on Behalf of Plaintiff in 19-C-402 KAN | Accepted | 3.4MB |
| | | | | | 680 | Motion in Limine | Motion in Limine to Preclude Introduction of Arguments, Suggestions, References, or Questions regarding Irrelevant Mueller Co. LLC Materials in 19-C-402 KAN | Accepted | 7.7MB |
| | | | | | 681 | Motion in Limine | Mueller Co. LLC's Omnibus Motions in Limine in 19-C-402 KAN | Accepted | 0.2MB |

| | | | | | 682 | Motion in Limine | Motion in Limine to Preclude Argument or Suggestion of Joint and Several Punitive Damages Award in 19-C-402 KAN | Accepted | 0.2MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 683 | Motion in Limine | Motion in Limine To Preclude any Arguments or Claims for Punitive Damages as to Defendant Mueller Co. LLC in 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 684 | Motion in Limine | Joinder in All Motions in Limine and Oppositions to Plaintiff's Motions in Limine Filed or to be Filed by All Defendants in 19-C-402 KAN | Accepted | 0.2MB |
| 64691092 | 2/7/2020 4:36 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 676 | Motion for Summary Judgment | Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Memorandum of Law in Support | Memorandum of Law in Support of Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 2.0MB |
| | | | | | | Exhibit | Exhibit B to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | | Exhibit | Exhibit C to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 3.4MB |
| | | | | | | Exhibit | Exhibit D to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit E to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 6.9MB |
| | | | | | | Exhibit | Exhibit F to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 3.9MB |
| | | | | | | Exhibit | Exhibit G to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit H to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 2.3MB |
| | | | | | | Exhibit | Exhibit I to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 2.7MB |
| | | | | | | Exhibit | Exhibit J to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit K to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit L to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted | 1.0MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Proposed Order | Proposed order to Core & Main LP's Motion for Summary Judgment; SWIGER 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| 64691131 | 2/7/2020 4:28 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 674 | Motion for Summary Judgment | Mueller Co. LLC's Motion for Summary Judgment in 19-C-402 KAN | Accepted | 24.5MB |
| | | | | | 675 | Exhibit List | Mueller Co. LLC's Fourth Supplemental Master Exhibit List in 19-C-402 KAN | Accepted | 0.1MB |
| 64690925 | 2/7/2020 4:25 PM EST | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 668 | Motion in Limine | FEB 2020 TG (03-C-9600) Motion in Limine Regarding Plaintiffs' Hearsay Testimony on behalf of Vimasco Corporation 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | | 669 | Motion in Limine | FEB 2020 TG (03-C-9600) Reservation of Defendant Vimasco Corporation to File Motions in Limine 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | | 670 | Motion in Limine | FEB 2020 TG (03-C-9600) Vimasco Corporation's Motion in Limine to Prohibit Co-Worker Witnesses from Testifying as to their own Illness & to Preclude Plaintiffs' Counsel from Presenting Deposition Testimony Relating to Diagnosis at Trial 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.3MB |
| | | | | | 671 | Motion in Limine | FEB 2020 TG (03-C-9600) Motion in Limine on behalf of Vimasco Corporation Regarding Job Sites and Products at Issue 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | | 672 | Motion in Limine | FEB 2020 TG (03-C-9600) Motions in Limine of Defendant Vimasco Corporation 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | | |
| | | | | | 673 | Motion in Limine | FEB 2020 TG (03-C-9600) Motion in Limine Regarding Lay Witness Testimony Regarding Asbestos Content of Products or Alleged Fiber Release on behalf of Vimasco Corporation 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| 64690763 | 2/7/2020 4:21 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 660 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Strike All Exhibits Listed Against Defendant | Accepted | 0.1MB |
| | | | | | 661 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Prohibit Plaintiffs from Offering Testimony or any other evidence | Accepted | 0.1MB |
| | | | | | 662 | Motion in Limine | Defendant The Nash Engineering Company's Motion to Reserve the Right to File Additional Motions in Limine | Accepted | 0.1MB |
| | | | | | 663 | Motion in Limine | Defendant The Nash Engineering Company's Motion to Compel Plaintiff to Disclose Settlement Amounts | Accepted | 0.1MB |
| | | | | | 664 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Any Statements that the Plaintiff Previously Incurred, or will in the Future Incur, Any Medical Expenses | Accepted | 0.1MB |
| | | | | | 665 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Limit Plaintiff's Proof at Trial Relative to the Nash Engineering Company | Accepted | 0.1MB |
| | | | | | 666 | Motion in Limine | Defendant The Nash Engineering Company's Motion to Introduce the OSHA Permissible Exposure Level for Asbestos | Accepted | 0.1MB |
| | | | | | 667 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Evidence or Argument that Defendant Had a Duty to Warn of the Hazards of Materials | Accepted | 0.1MB |
| 64690795 | 2/7/2020 4:16 PM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 645 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE TO EXCLUDE JEFFREY BAIR TESTIMONY; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536- | Accepted | 0.5MB |

| | | | | | |
|---|---|---|---|---|---|
| | | | KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | | |
| 646 | Motion in Limine | | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: BANKRUPTCY AND SETTLEMENT AMOUNTS; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 647 | Motion in Limine | | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: COWORKER ILLNESSES; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 648 | Motion in Limine | | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: DUST MASKS AND RESPIRATORS; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 649 | Motion in Limine | | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE TO EXCLUDE "EACH AND EVERY EXPOSURE" OPINION; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.3MB |
| 650 | Motion in Limine | | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE TO EXCLUDE RICHARD HATFIELD TESTIMONY; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |

| 651 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: HEARSAY TESTIMONY; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
|-----|------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|-------|
| 652 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S JOINDER IN ALL OTHER DEFENDANTS' MOTIONS IN LIMINE; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 653 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: OTHER DEFENDANTS' KNOWLEDGE; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 654 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: OTHER DISEASES; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.3MB |
| 655 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE TO SEQUESTER WITNESSES; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| 656 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: SPECIFIC | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DAMAGES AMOUNTS; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | | |
| | | | | | 657 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: SUBSEQUENT REMEDIAL MEASURES; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| | | | | | 658 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: TRADE ASSOCIATIONS; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.2MB |
| | | | | | 659 | Motion in Limine | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S MOTION IN LIMINE RE: WORKERS' COMPENSATION EVIDENCE; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.3MB |
| 64689856 | 2/7/2020 4:00 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 618 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Requesting Plaintiffs be Required to Allocate All Appropriate Settlement Sums to the Underlying Civil Action | Accepted | 0.1MB |
| | | | | | 619 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Requesting Plaintiffs be Required to Disclose All Mary Carter Agreements | Accepted | 0.1MB |
| | | | | | 620 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Evidence Regarding Punitive Damages | Accepted | 0.1MB |
| | | | | | 621 | Motion in Limine | Defendant The Nash Engineering Company's Motion in | Accepted | 0.1MB |

| | | | | |
|---|---|---|---|---|
| | | Limine and Memorandum in Support to Preclude Lay Opinion on Whether Products Released or Contained Asbestos Fibers | | |
| 622 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Reference to this Defendant as an Asbestos Products Manufacturer and or Asbestos Products Company | Accepted | 0.1MB |
| 623 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Reference to Exposures in Other Jurisdictions. | Accepted | 0.1MB |
| 624 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Reference to Financial Status and Bifurcate Punitive Damages Claim | Accepted | 0.1MB |
| 625 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Witnesses from Identifying Products of Manufacturers Not Previously Identified in their Depositions | Accepted | 0.1MB |
| 626 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Requesting Sequestration of Lay Witnesses | Accepted | 0.1MB |
| 627 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Prohibiting Display of Certain Media and Images | Accepted | 0.1MB |
| 628 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine and Memorandum in Support Regarding Procedure, Evidence and Matters Involving the Jury | Accepted | 0.1MB |
| 629 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine and Memorandum to Exclude at Trial Hearsay Deposition and Trial Testimony | Accepted | 0.1MB |
| 630 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine and Memorandum to Exclude Documents, Depositions and Testimony | Accepted | 0.1MB |
| 631 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine and Memorandum to Preclude Any Evidence or Argument Concerning Irrelevant or Unfairly Prejudicial Matters Relating to This Defendant | Accepted | 0.1MB |
| 632 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude the Introduction of Evidence of the Actions or Knowledge of Trade Associations | Accepted | 0.1MB |
| 633 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Prohibit Plaintiffs Experts from Offering Opinions Beyond Those Offered During Their Discovery Deposition | Accepted | 0.1MB |

| | | | | | 634 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Prohibit Treating Physicians from Testifying as to Treatment of Non-Plaintiffs | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 635 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine and Memorandum to Require Plaintiff to Disclose Applications in Bankruptcy Proceedings and Amounts Received | Accepted | 0.1MB |
| | | | | | 636 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Prohibiting Use in the Presence of the Jury of the Terms Asbestos Industry or Member of Asbestos Industry | Accepted | 0.1MB |
| | | | | | 637 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Pursuant to Evidence Rules 404, 608, 609, 701 and 702 | Accepted | 0.1MB |
| | | | | | 638 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Regarding Trade Association Documents | Accepted | 0.1MB |
| | | | | | 639 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Requesting Joinder of Objections | Accepted | 0.1MB |
| | | | | | 640 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Exclude Evidence Of, or Reference To, Insurance During Trial | Accepted | 0.1MB |
| | | | | | 641 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Exclude Medical Causation Testimony from Non-Medical Experts | Accepted | 0.1MB |
| | | | | | 642 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Exclude West Virginia State Board of Health Regulations | Accepted | 0.1MB |
| | | | | | 643 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude any Argument or Statements that Asbestos Exposure at Levels Less Than Ambient Air Levels Causes Any Disease or Illness | Accepted | 0.1MB |
| | | | | | 644 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine to Preclude Plaintiff from Arguing Any Specific Amount of Damages to the Jury | Accepted | 0.1MB |
| 64689588 | 2/7/2020 2:53 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 617 | Motion in Limine | Defendant The Nash Engineering Company's Motion Requesting Establishment of an Order of Proof for the Presentation of Evidence and the Cross-Examination of Witnesses | Accepted | 0.1MB |
| 64689361 | 2/7/2020 2:41 PM EST | File And Serve | Multi-Case | Edward A Smallwood, | 616 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Requesting Designation of Exhibits and | Accepted | 0.1MB |

| | | | | Litchfield Cavo LLP-Pittsburgh | | | Adequate Opportunity to Review Materials to be Used at Trial | | |
|---|---|---|---|---|---|---|---|---|---|
| 64686580 | 2/7/2020 2:38 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 600 | Notice | J-M Manufacturing Company, Inc.'s Proposed Motions in Limine, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 601 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE TRANSCRIPTS OF DARYL WILKINSON TESTIMONY AS INADMISSIBLE HEARSAY, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 602 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A PROPOSED EPA "BAN" ON ASBESTOS PRODUCTS THAT NEVER WENT INTO EFFECT, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT IT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.2MB |
| | | | | | 603 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE REFERENCE OR ARGUMENT EQUATING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | 604 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | 605 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | 606 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE ON OR REFERENCE TO LOBBYING AND GOVERNMENT PETITIONING ACTIVITIES, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | 607 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF MANUFACTURING PLANT CONDITIONS, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.4MB |
| | | | | | 608 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S | Accepted | 0.2MB |

| | | | | | |
|---|---|---|---|---|---|
| | | MOTION IN LIMINE TO EXCLUDE EVIDENCE ABOUT COMPLIANCE OR ALLEGED NON-COMPLIANCE WITH THE 1972 OSHA LABELING REGULATIONS, 19-C-402 KAN | | | |
| 609 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING INGESTION, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| 610 | Motion | DEFENDANT'S MOTION IN LIMINE TO EXCLUDE PLAINTIFF'S EXPERT'S TESTIMONY REGARDING THE ECONOMIC VALUE OF DECEDENT'S LOSS OF HOUSEHOLD SERVICES, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.2MB |
| 611 | Motion in Limine | J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE AND MOTION FOR PROTECTIVE ORDER REGARDING PRIVILEGED DOCUMENTS, 19-C-402 KAN | Accepted | 0.3MB |
| 612 | Motion | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE INTRODUCTION OF EVIDENCE OR ARGUMENT RELATED TO PURPORTED "ALTERNATE" OR "SUCCESSOR" ENTITIES, 19-C-402 KAN | Accepted | 0.2MB |
| 613 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE OR COMMENT AS TO THE RESIDENCY STATUS, ETHNICITY OR COUNTRY OF ORIGIN OF THE OWNERS OF J-M MANUFACTURING COMPANY, INC., 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| 614 | Motion in Limine | DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRING TO ASBESTOS CEMENT PIPE AS BEING "FRIABLE" OR "DANGEROUS", 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| 615 | Motion in Limine | J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE OR LIMIT TESTIMONY FOR LACK OF FOUNDATION, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.4MB |
| | Proposed Order | Proposed Order Granting DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE TRANSCRIPTS OF DARYL WILKINSON TESTIMONY AS INADMISSIBLE HEARSAY, 19-C-402 KAN | Accepted w/o Docketing | 0.2MB |
| | Proposed Order | Proposed Order Granting DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN | Accepted w/o | 0.2MB |

| | | | | |
|---|---|---|---|---|
| | | LIMINE TO EXCLUDE EVIDENCE OF A PROPOSED EPA "BAN" ON ASBESTOS PRODUCTS THAT NEVER WENT INTO EFFECT, 19-C-402 KAN | Docketing | |
| | Exhibit | EXHIBITS A-I TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT IT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, 19-C-402 KAN | Accepted | 4.4MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT THAT IT BEARS ANY LIABILITY FOR PRODUCTS MANUFACTURED OR SOLD BY MANVILLE, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBITS A-E TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE REFERENCE OR ARGUMENT EQUATING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES, 19-C-402 KAN | Accepted | 1.6MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE REFERENCE OR ARGUMENT EQUATING J-M MANUFACTURING COMPANY WITH THE MANVILLE CORPORATE ENTITIES, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBITS A-F TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, 19-C-402 KAN | Accepted | 9.3MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO JOHNS-MANVILLE BANKRUPTCY, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBITS A-F TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS, 19-C-402 KAN | Accepted | 1.6MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE TO ALLEGED LOSS OR "DESTRUCTION" OF RECORDS, 19-C-402 KAN | Accepted | 0.2MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE ON OR REFERENCE TO | Accepted | 0.2MB |

| | | | | |
|---|---|---|---|---|
| | | LOBBYING AND GOVERNMENT PETITIONING ACTIVITIES, 19-C-402 KAN | | |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF MANUFACTURING PLANT CONDITIONS, 19-C-402 KAN | Accepted | 0.2MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE EVIDENCE ABOUT COMPLIANCE OR ALLEGED NON-COMPLIANCE WITH THE 1972 OSHA LABELING REGULATIONS, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | Exhibit A to DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING INGESTION, 19-C-402 KAN | Accepted | 1.2MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING INGESTION, 19-C-402 KAN | Accepted | 0.2MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT'S MOTION IN LIMINE TO EXCLUDE PLAINTIFF'S EXPERT'S TESTIMONY REGARDING THE ECONOMIC VALUE OF DECEDENT'S LOSS OF HOUSEHOLD SERVICES, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBITS 1-32 TO J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE AND MOTION FOR PROTECTIVE ORDER REGARDING PRIVILEGED DOCUMENTS, 19-C-402 KAN | Accepted | 10.0MB |
| | Proposed Order | PROPOSED ORDER GRANTING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE AND MOTION FOR PROTECTIVE ORDER REGARDING PRIVILEGED DOCUMENTS, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBITS A-D TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE INTRODUCTION OF EVIDENCE OR ARGUMENT RELATED TO PURPORTED "ALTERNATE" OR "SUCCESSOR" ENTITIES, 19-C-402 KAN | Accepted | 2.1MB |
| | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE INTRODUCTION OF EVIDENCE OR ARGUMENT RELATED TO PURPORTED "ALTERNATE" OR "SUCCESSOR" ENTITIES, 19-C-402 KAN | Accepted | 0.2MB |
| | Exhibit | EXHIBIT A TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | REFERENCE OR COMMENT AS TO THE RESIDENCY STATUS, ETHNICITY OR COUNTRY OF ORIGIN OF THE OWNERS OF J-M MANUFACTURING COMPANY, INC., 19-C-402 KAN | | |
| | | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE REFERENCE OR COMMENT AS TO THE RESIDENCY STATUS, ETHNICITY OR COUNTRY OF ORIGIN OF THE OWNERS OF J-M MANUFACTURING COMPANY, INC., 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBITS A and B TO DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRING TO ASBESTOS CEMENT PIPE AS BEING "FRIABLE" OR "DANGEROUS", 19-C-402 KAN | Accepted | 1.2MB |
| | | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S COUNSEL FROM REFERRING TO ASBESTOS CEMENT PIPE AS BEING "FRIABLE" OR "DANGEROUS", 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | PROPOSED ORDER GRANTING J-M MANUFACTURING COMPANY, INC.'S MOTION IN LIMINE TO EXCLUDE OR LIMIT TESTIMONY FOR LACK OF FOUNDATION, 19-C-402 KAN | Accepted | 0.2MB |
| 64689205 | 2/7/2020 2:33 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 599 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Regarding Manufacturers' and Distributors' Post-Sale Duty to Warn | Accepted | 0.1MB |
| 64689075 | 2/7/2020 2:25 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 598 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Precluding Plaintiffs from Double Recovery in Relation to Claims to Asbestos Bankruptcy Trusts | Accepted | 0.1MB |
| 64688837 | 2/7/2020 2:13 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 597 | Motion in Limine | Defendant The Nash Engineering Company's Motion in Limine Adopting Motions in Limine filed by Other Defendants | Accepted | 0.1MB |
| 64688641 | 2/7/2020 2:04 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 596 | Motion in Limine | Defendant The Nash Engineering Company's General Motions in Limine | Accepted | 0.1MB |
| 64686513 | 2/7/2020 11:27 AM EST | File And Serve | Multi-Case | Edward A Smallwood, | 595 | Motion in Limine | Defendant The Nash Engineering Company's General Motions in Limine | Accepted | 0.1MB |

| | | | | Litchfield Cavo LLP-Pittsburgh | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64683671 | 2/6/2020 9:37 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 594 | Memorandum of Law in Reply to Response to Motion | Defendant Hornor Brothers Engineers' Reply Memorandum in Support of its Motion for Summary Judgment (19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Defendant Hornor Brothers Engineers' Reply Memorandum in Support of its Motion for Summary Judgment (19-C-402 KAN) | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit B to Defendant Hornor Brothers Engineers' Reply Memorandum in Support of its Motion for Summary Judgment (19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit C to Defendant Hornor Brothers Engineers' Reply Memorandum in Support of its Motion for Summary Judgment (19-C-402 KAN) | Accepted | 1.5MB |
| | | | | | | Exhibit | Exhibit D to Defendant Hornor Brothers Engineers' Reply Memorandum in Support of its Motion for Summary Judgment (19-C-402 KAN) | Accepted | 0.1MB |
| 64683130 | 2/6/2020 8:30 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 593 | Motion | Motion to Bifurcate Punitive Damages with Supporting Memorandum of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion to Bifurcate Punitive Damages with Supporting Memorandum of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion to Bifurcate Punitive Damages with Supporting Memorandum of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.1MB |
| 64683061 | 2/6/2020 8:06 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 592 | Motion | Defendant J-M Manufacturing Company, Inc.'s Motion to Sever, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting J-M Manufacturing Company, Inc.'s Motion to Sever, 19-C-402 KAN | Accepted w/o Docketing | 0.1MB |
| | | | | | | Notice of Motion | Notice of Motion regarding J-M Manufacturing Company, Inc.'s Motion to Sever, 19-C-402 KAN | Accepted | 0.1MB |
| 64683074 | 2/6/2020 8:05 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen R Mlinac, Swartz Campbell LLC-Pittsburgh | | Proposed Order of Dismissal | AGREED DISMISSAL ORDER FILED ON BEHALF OF GORDON GASKET<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64679827 | 1/31/2020 | File And | 19-C-402 KAN | John David | 590 | Motion | PLAINTIFF'S MOTION TO EXCEED PAGE LIMITATION 19- | Accepted | 0.1MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 4:17 PM EST | Serve | Swiger, Lyle vs AR Wilfley & Sons Inc | Hurst, Motley Rice LLC-Mount Pleasant | | | C-402 KAN | |
| | | | | | 591 | Memorandum of Law In Response to Motion | PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN<br>• Linked to (5) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW and PLAINTIFF'S MOTION TO EXCEED PAGE LIMITATION 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT 1 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT 2 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT 3 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 4 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | | Exhibit | EXHIBIT 5 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 6 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EXHIBIT 7 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.6MB |
| | | | | | | Exhibit | EXHIBIT 8 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR | Accepted | 9.7MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | | |
| | | | | | Exhibit | EXHIBIT 9 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 30.1MB |
| | | | | | Exhibit | EXHIBIT 10 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.7MB |
| | | | | | Exhibit | EXHIBIT 11 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 5.6MB |
| | | | | | Exhibit | EXHIBIT 12 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 2.7MB |
| | | | | | Exhibit | EXHIBIT 13 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 4.5MB |
| | | | | | Exhibit | EXHIBIT 14 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.5MB |
| | | | | | Exhibit | EXHIBIT 15 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.8MB |
| | | | | | Exhibit | EXHIBIT 16 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.6MB |
| | | | | | Exhibit | EXHIBIT 17 to PLAINTIFF'S RESPONSE TO DEFENDANT HORNOR BROTHERS ENGINEERS' MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW 19-C-402 KAN | Accepted | 0.1MB |
| 64678026 | 1/31/2020 11:47 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Susan M Regrut, Wilbraham Lawler & | Proposed Order - Stipulated Dismissal | Defendant, Air & Liquid Systems Corporation, as successor-by-merger to Buffalo Pumps, Inc.'s Proposed Stipulation and Order of Dismissal, 19-C-402 KAN, Master File No. 03-C-9600 | Accepted w/o Docketing | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Buba-Pittsburgh | | | | | |
| 64678013 | 1/31/2020 11:46 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | | Proposed Order - Stipulated Dismissal | Defendant, Viking Pump, Inc.'s, Proposed Stipulation and Order of Dismissal, 19-C-402 KAN, Master File No. 03-C-9600 | Accepted w/o Docketing | 0.1MB |
| 64674134 | 1/30/2020 1:45 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 589 | Expert Witness Designations | Defendant, Mueller Co. LLC's Second Supplemental Designation of Expert Witnesses for Use at Trial in 19-C-402 KAN | Accepted | 0.1MB |
| 64670601 | 1/29/2020 3:50 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 587 | Motion for Summary Judgment | Defendant Hornor Brothers Engineers' Motion For Summary Judgment and Supporting Memorandum of Law Based on Plaintiff's Lack of a Professional Engineering Expert; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.3MB |
| | | | | | 588 | Notice of Motion | (Hornor Brothers) Notice of Motion (MSJ); L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Defendant Hornor Brothers Engineers' Motion For Summary Judgment and Supporting Memorandum of Law Based on Plaintiff's Lack of a Professional Engineering Expert; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit B to Defendant Hornor Brothers Engineers' Motion For Summary Judgment and Supporting Memorandum of Law Based on Plaintiff's Lack of a Professional Engineering Expert; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | Exhibit C to Defendant Hornor Brothers Engineers' Motion For Summary Judgment and Supporting Memorandum of Law Based on Plaintiff's Lack of a Professional Engineering Expert; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.5MB |
| | | | | | | Proposed Order | Order Granting Hornor Brothers Engineers' Motion for Summary Judgment Based on Plaintiff's Lack of a Professional Engineering Expert; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted w/o Docketing | 0.1MB |
| 64669434 | 1/29/2020 1:01 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 586 | Order of Dismissal | Granted (proposed Dismissal Order of Defendant A.R. Wilfley & Sons, Inc. (19-C-402 KAN Lyle Swiger case))<br>• Linked to (1) | Accepted | 0.2MB |

| 64667868 | 1/29/2020 9:25 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 585 | Order of Dismissal | Granted (Proposed Order of Defendant Mueller Steam Specialty, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.3MB |
|---|---|---|---|---|---|---|---|---|---|
| 64667682 | 1/29/2020 8:37 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 584 | Order of Dismissal | Granted (Proposed Dismissal Order of The William Powell Company; 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64665812 | 1/28/2020 3:15 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph S Beeson, Robinson & McElwee PLLC | 583 | Notice | Notice of Intention to Serve Subpoena to Produce Documents, Information, or Objects in a Civil Action, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Notice of Intention to Serve Subpoena to Produce Documents, Information, or Objects in a Civil Action, 19-C-402 KAN | Accepted | 0.8MB |
| 64661744 | 1/27/2020 4:11 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 582 | Notice of Deposition | Notice to Take Deposition Duces Tecum of Dr. Frederick Hypes, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64660412 | 1/27/2020 1:33 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Kimberly Martin-O'Bryan, DeHay & Elliston LLP - West Virginia | | Proposed Order of Dismissal | proposed Dismissal Order of Defendant A.R. Wilfley & Sons, Inc. (19-C-402 KAN Lyle Swiger case)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64660052 | 1/27/2020 12:35 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 581 | Order of Dismissal | Granted (Defendant Armstrong International, Inc.'s Proposed Dismissal Order - February 2020 Trial Group - Swiger 19-C-402-KAN)<br>• Linked to (1) | Accepted | 0.4MB |
| 64652734 | 1/23/2020 4:46 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 580 | Designation of Depositions | Deposition Designation for Use at Trial (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Darby, 19-C-325 KAN; Evans, 19-C-211 KAN; Fankhauser, 19-C-331 KAN; Gambill, 19-C-379 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Knopp, 19-C-54 KAN; Leasure, 19-C-405 KAN; Pellegrino 18-C-536 KAN; Puffingberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger 19-C-402 KAN) | Accepted | 0.1MB |
| 64652555 | 1/23/2020 4:22 PM EST | File And Serve | Multi-Case | Edward A Smallwood, | 579 | Designation of Depositions | Deposition Designation for Use at Trial (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Evans, 19-C-211 KAN; | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Litchfield Cavo LLP-Pittsburgh | | | | Fankhauser, 19-C-331 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Leasure, 19-C-405 KAN; Pellegrino, 18-C-536 KAN; Puffinberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger, 19-C-402 KAN) | | |
| 64649390 | 1/23/2020 10:08 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 577 | Motion/Application for Pro Hac Vice Admission | Granted (Motion for Admission Pro Hac Vice of Anthony M. Williams, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 578 | Order | Granted (Proposed Order Granting Motion for Admission Pro Hac Vice of Anthony M. Williams, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64648825 | 1/23/2020 8:59 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 574 | Order of Dismissal | Granted ((Proposed) Dismissal Order for Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation (SWIGER 19-C-402 KAN))<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 575 | Order of Dismissal | Granted ((Proposed) Dismissal Order for Defendant Flowserve Corporation fka The Duriron Company, Inc. (SWIGER 19-C-402 KAN))<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 576 | Order of Dismissal | Granted ((Proposed) Dismissal Order for Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc. (SWIGER 19-C-402 KAN))<br>• Linked to (1) | Accepted | 0.1MB |
| 64646995 | 1/22/2020 3:39 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 573 | Expert Witness Designations | Supplemental Expert Witness Disclosure of Defendant Hornor Brothers Engineers; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit A to Supplemental Expert Witness Disclosure of Defendant Hornor Brothers Engineers; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit B to Supplemental Expert Witness Disclosure of Defendant Hornor Brothers Engineers; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.7MB |
| 64646735 | 1/22/2020 3:15 PM EST | File Only | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | | Proposed Order - Stipulated Dismissal | Proposed Order of Defendant Mueller Steam Specialty, 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.2MB |
| 64645906 | 1/22/2020 2:08 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | J Greg Goodykoontz, Steptoe & Johnson PLLC | 572 | Notice of Deposition of Expert | Notice of Deposition of James Mills (19-C-402 KAN) | Accepted | 0.1MB |
| 64645171 | 1/22/2020 | File And | Multi-Case | Robert | 564 | Motion in Limine | DEFENDANT A.W. CHESTERTON COMPANY'S MOTION | Accepted | 0.2MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12:24 PM EST | Serve | | McKinney, Hawkins Parnell & Young LLP - Atlanta | | IN LIMINE REQUESTING THE EXAMINATION OF DOCUMENTS AND EXHIBITS - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | | |
| | | | | 565 | Motion in Limine | RESERVATION OF RIGHT TO ADOPT CONSISTENT MOTIONS IN LIMINE FILED BY CO-DEFENDANTS - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | 566 | Motion in Limine | MOTION IN LIMINE TO BIFURCATE TRIAL - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | 567 | Motion in Limine | MOTION IN LIMINE TO PRECLUDE LAY OPINION TESTIMONY CONCERNING WHETHER A PRODUCT RELEASED OR CONTAINED ASBESTOS - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | 568 | Motion in Limine | MOTION IN LIMINE TO PRECLUDE THE INTRODUCTION OF EVIDENCE NOT OFFERED IN ACCORDANCE WITH THE ASBESTOS PERSONAL INJURY LITIGATION CASE MANAGEMENT ORDER - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | 569 | Motion in Limine | MOTION IN LIMINE TO PRECLUDE THE USE OF DEPOSITIONS AT TRIAL WHERE DEFENDANT WAS NOT PROVIDED WITH AN OPPORTUNITY TO EXAMINE THE DEPONENT - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | 570 | Motion in Limine | MOTION IN LIMINE TO PROHIBIT PLAINTIFFS MISCHARACTERIZATION OF DEFENDANT AND DEFENSE COUNSEL - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | | |
| | | | | | 571 | Motion in Limine | MOTION IN LIMINE TO SEQUESTER LAY WITNESSES DURING THE PENDENCY OF TRIAL - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| 64642836 | 1/21/2020 6:04 PM EST | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 563 | Designation of Depositions | Defendant ITT LLC's Designation of Depositions for Use at Trial 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN | Accepted | 0.1MB |
| 64642814 | 1/21/2020 5:56 PM EST | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 562 | Designation of Depositions | Defendant Grinnell LLC's Designation of Depositions for Use at Trial 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64642797 | 1/21/2020 5:52 PM EST | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 561 | Designation of Depositions | Defendant Goulds Pumps LLC's Designation of Depositions for Use at Trial 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN | Accepted | 0.1MB |
| 64642785 | 1/21/2020 5:48 PM EST | File And Serve | Multi-Case | Matthew Doz, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 560 | Designation of Depositions | Deposition Designations on behalf of FMC Corporation (February 2020) | Accepted | 0.2MB |
| 64642387 | 1/21/2020 4:38 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 559 | Designation of Depositions | Defendant Core & Main LP's Designation of Depositions for Use at Trial; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 64641551 | 1/21/2020 3:18 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice | 557 | Exhibit List | PLAINTIFF'S THIRD SUPPLEMENTAL EXHIBIT LIST FEBRUARY 2020 TRIAL GROUP 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 558 | Exhibit | EXHIBIT A to PLAINTIFF'S THIRD SUPPLEMENTAL | Accepted | 3.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LLC-Mount Pleasant | | EXHIBIT LIST FEBRUARY 2020 TRIAL GROUP 19-C-402 KAN | | | |
| 64640706 | 1/21/2020 2:05 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 556 | Certificate of Service | Notice of Service to Defendant Mueller Co. LLCs Supplemental Response to Plaintiff's Request for Production of Documents, No. 5 in 19-C-402 KAN | Accepted | 0.1MB |
| 64640682 | 1/21/2020 2:03 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paula L Durst, Spilman Thomas & Battle PLLC | | Proposed Order of Dismissal | Proposed Dismissal Order of The William Powell Company; 19-C-402 KAN<br>• Linked to (1)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64640644 | 1/21/2020 1:59 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 555 | Notice of Deposition of Expert | Amended Notice of Deposition Duces Tecum of William E. Ewing, 19-C-402 KAN | Accepted | 0.2MB |
| 64640000 | 1/21/2020 12:21 PM EST | File And Serve | Multi-Case | Michael R Lobick, Rawle & Henderson LLP | 554 | Designation of Depositions | Ohio Valley Insulating Company, Inc.'s Designation of Depositions for Use at Trial; 19-C-325-KAN, 19-C-379-KAN, 18-C-366-KAN, 19-C-54-KAN, 18-C-1140-KAN, 19-C-402-KAN, 19-C-130-KAN | Accepted | 0.5MB |
| 64638117 | 1/20/2020 7:25 PM EST | File And Serve | Multi-Case | Leo Gerard Daly, Litchfield Cavo LLP-Pittsburgh | 553 | Designation of Depositions | Cleaver-Brooks, Inc..'s Designation of Depositions to be Used at Trial (19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN) | Accepted | 0.4MB |
| 64637940 | 1/20/2020 4:21 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph S Beeson, Robinson & McElwee PLLC | 552 | Designation of Depositions | Designation of Depositions for Use at Trial of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.2MB |
| 64637843 | 1/20/2020 3:44 PM EST | File And Serve | Multi-Case | Michael Victorson, Jackson Kelly PLLC-Charleston | 551 | Designation of Depositions | Designation of Depositions for February 2020 Trial by The Goodyear Tire & Rubber Company and Certificate of Service; Raegena Boggs- 19-C-424 KAN; Leonard Darby- 19-C-325 KAN; Inis Evans- 19-C-211 KAN; Bradley Hambrick- 18-C-366 KAN; Robert King- 16-C-948 KAN; Donald Leasure- 19-C-405 KAN & Lyle Swiger- 19-C-402 KAN | Accepted | 0.2MB |
| 64637427 | 1/20/2020 12:28 PM EST | File And Serve | Multi-Case | Paula L Durst, Spilman Thomas & Battle PLLC | 550 | Designation of Depositions | Defendant The William Powell Company's Designation of Depositions; Beach 17-C-1029 KAN; Burdette 19-C-423 KAN; Buzzard 19-C-291 KAN; Clarke 19-C-431 KAN; Darby 19-C-325 KAN; Fankhauser 19-C-331 KAN; Gambill 19-C-379 KAN; Hambrick 18-C-366 KAN; King 16-C-948 KAN; Knopp 19-C-54 KAN; Leasure 19-C-405 KAN; Linthicum 18-C-615 KAN; Pellegrino 18-C-536 KAN; Sutton 18-C-1140 KAN; Swiger 19-C-402 KAN; Vance 19-C-130 KAN | Accepted | 0.2MB |

| 64637387 | 1/20/2020 12:14 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 549 | Designation of Depositions | Defendant The Nash Engineering Company's Designation of Depositions | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 64637369 | 1/20/2020 12:04 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 547 | Master Exhibit List - Defendant | Defendant Mueller Co. LLCs Third Supplemental Master Exhibit List in 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 548 | Designation of Lay Witnesses | Defendant Mueller Co. LLCs Second Supplemental Disclosure of Lay Witnesses in 19-C-402 KAN | Accepted | 0.1MB |
| 64637349 | 1/20/2020 12:02 PM EST | File And Serve | Multi-Case | Rodney L Baker, Steptoe & Johnson PLLC | 546 | Designation of Depositions | Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation's Deposition Designations; 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 03-C-9600 KAN | Accepted | 0.3MB |
| 64637347 | 1/20/2020 12:00 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 528 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 529 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 530 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 531 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |

| | | | |
|---|---|---|---|
| 532 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 533 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 534 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 535 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 536 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 537 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 538 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C- | Accepted | 0.2MB |

| | | | | | |
|---|---|---|---|---|---|
| | | | 423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| 539 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 540 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 541 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 542 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 543 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 544 | Motion in Limine | | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| | | | | | 545 | Motion in Limine | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Motions in Limine - Kanawha County Docket Nos. 17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64637277 | 1/20/2020 11:30 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 510 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 511 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 512 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 513 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |

| 514 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
|-----|------------------|-------------|----------|-------|
| 515 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 516 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 517 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 518 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 519 | Motion in Limine | Defendant, West Virginia Electric Supply Companys | Accepted | 0.2MB |

| | | | | |
|---|---|---|---|---|
| | | | Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| 520 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 521 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 522 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 523 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 524 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| | | | | | 525 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 526 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 527 | Motion in Limine | Defendant, West Virginia Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64637261 | 1/20/2020 11:20 AM EST | File And Serve | Multi-Case | Rodney L Baker, Steptoe & Johnson PLLC | 509 | Designation of Depositions | Defendant, The Gorman-Rupp Company's Deposition Designations; P. BEACH 17-C-1029 KAN; I. EVANS 19-C-211 KAN; J. GAMBILL 19-C-379 KAN; B. HAMBRICK 18-C-366 KAN; R. KING 16-C-948 KAN; M. KNOPP 19-C-54 KAN; D. LEASURE 19-C-405 KAN; L. SWIGER 19-C-402 KAN; B. VANCE 19-C-130 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64637256 | 1/20/2020 11:16 AM EST | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 508 | Designation of Depositions | FEB 2020 TG (03-C-9600) Vimasco Corporation's Identification of Depositions to be Used at Trial 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19- | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | | |
| 64637242 | 1/20/2020 11:11 AM EST | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 507 | Designation of Depositions | FEB 2020 TG (03-C-9600) Industrial Holdings Corporation fka The Carborundum Company's Identification of Depositions to be Used at Trial 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| 64637218 | 1/20/2020 11:05 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 489 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 490 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 491 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 492 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 493 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C- | Accepted | 0.2MB |

| | | | | | |
|---|---|---|---|---|---|
| | | | 431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| 494 | Motion in Limine | | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 495 | Motion in Limine | | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 496 | Motion in Limine | | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 497 | Motion in Limine | | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 498 | Motion in Limine | | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |

| 499 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
|---|---|---|---|---|
| 500 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 501 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 502 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 503 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 504 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| | | | | | 505 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 506 | Motion in Limine | Defendant State Electric Supply Companys Motion in Limine - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 16-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64637140 | 1/20/2020 10:41 AM EST | File And Serve | Multi-Case | Paul Vey, Pietragallo Gordon Alfano Bosick & Raspanti LLP | 488 | Designation of Depositions | Defendants', Ametek, Inc. Champlain Cable Corporation and Hercules, Inc., Designation of Depositions | Accepted | 0.1MB |
| 64637166 | 1/20/2020 10:27 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 487 | Designation of Depositions | Defendant, State Electric Supply Companys Designation of Depositions - Kanawha County Docket Nos. 17-C-1029KAN 19-C-424KAN 19-C-423KAN 19-C-291KAN 19-C-431KAN 19-C-325KAN 19-C-211KAN 19-C-331KAN 19-C-379KAN 18-C-366KAN 19-C-407KAN 16-C-948KAN 19-C-405KAN 18-C-615KAN 18-C-536KAN 18-C-1140KAN 19-C-402KAN 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64631987 | 1/20/2020 10:00 AM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 483 | Designation of Depositions | CASHCO, INC.'S DESIGNATION OF DEPOSITIONS; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KING-16-C-948-KAN; LINTHICUM-18-C-615-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.3MB |
| 64632868 | 1/20/2020 10:00 AM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 484 | Designation of Depositions | WARREN PUMPS' DESIGNATION OF DEPOSITIONS; BEACH-17-C-1029-KAN; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; KING-16-C-948-KAN; LEASURE-19-C-405-KAN; LINTHICUM-18-C-615-KAN; | Accepted | 0.3MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | | | |
| 64632901 | 1/20/2020 10:00 AM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 485 | Designation of Depositions | VIACOMCBS, INC., SUCCESSOR TO WESTINGHOUSE ELECTRIC CORP.'S DESIGNATION OF DEPOSITIONS; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN | Accepted | 0.3MB |
| 64634113 | 1/20/2020 10:00 AM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 486 | Designation of Depositions | ZURN INDUSTRIES' DESIGNATION OF DEPOSITIONS; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; DARBY-19-C-325-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KING-16-C-948-KAN; LEASURE-19-C-405-KAN; LINTHICUM-18-C-615-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; VANCE-19-C-130-KAN | Accepted | 0.3MB |
| 64637082 | 1/20/2020 9:37 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 482 | Designation of Depositions | Defendant, Rain Bird Corporation as successor to Hammond Valve Corporations Designation of Depositions - Kanawha County Docket No. ,17-C-1029KAN ,19-C-423KAN ,19-C-431KAN ,18-C-366KAN ,19-C-407KAN ,19-C-405KAN ,18-C-615KAN ,18-C-536KAN ,18-C-1140KAN ,19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64637058 | 1/20/2020 9:17 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 481 | Designation of Depositions | Defendant, State Electric Supply Companys Designation of Depositions - Kanawha County Docket Nos. 16-C-767KAN,16-C-1872KAN,17-C-976KAN,18-C-490KAN,15-C-553KAN,17-C-302KAN,15-C-2174KAN,15-C-479KAN,16-C-134KAN,17-C-1119KAN,17-C-1648KAN,16-C-346KAN,17-C-678KAN,16-C-1735KAN,14-C-1187KAN,16-C-244KAN,19-C-356KAN,15-C-549KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64637053 | 1/20/2020 9:07 AM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 480 | Designation of Depositions | Defendant, West Virginia Electric Supply Companys Designation of Depositions - Kanawha County Docket Nos. 17-C-1029KAN, 19-C-424KAN, 19-C-423KAN, 19-C-291KAN, 19-C-431KAN, 19-C-325KAN, 19-C-211KAN, 19-C-331KAN, 19-C-379KAN, 18-C-366KAN, 19-C-407KAN, 19-C-948KAN, 19-C-405KAN, 18-C-615KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-130KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64634693 | 1/17/2020 2:45 PM | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Shannan E Noe, | | Proposed Order - Stipulated Dismissal | Defendant Armstrong International, Inc.'s Proposed Dismissal Order - February 2020 Trial Group - Swiger | Accepted w/o | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EST | | AR Wilfley & Sons Inc | Dickie Mccamey & Chilcote PC-Pittsburgh | | | 19-C-402-KAN<br>• Linked from (1) | Docketing | |
| 64634415 | 1/17/2020 2:17 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 479 | Designation of Depositions | Designation of Depositions for Use at Trial of Defendant Hornor Brothers Engineers; L.SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64632729 | 1/17/2020 10:40 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 478 | Order of Dismissal | Granted ((Proposed) Dismissal Order for Defendant BWIP, Inc. and its Wholly Owned Subsidiaries (SWIGER 19-C-402 KAN))<br>• Linked to (1) | Accepted | 0.1MB |
| 64631452 | 1/17/2020 8:38 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 477 | Motion for Summary Judgment | Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.8MB |
| | | | | | | Exhibit | Exhibit B to Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 3.3MB |
| | | | | | | Exhibit | Exhibit C to Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 10.0MB |
| | | | | | | Exhibit | Exhibit D to Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit E to Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 1.6MB |
| | | | | | | Memorandum of Law in Support | Memorandum in Support of Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion for Summary Judgment and Alternative Motion to Remove Case | Accepted w/o | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Docketing | |
| | | | | | | Notice of Motion | Notion of Motion regarding Motion for Summary Judgment and Alternative Motion to Remove Case from Trial Group of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.1MB |
| 64631894 | 1/17/2020 8:01 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 476 | Motion for Summary Judgment | Motion for Summary Judgment on Plaintiff's Claim for Punitive Damages of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN <br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Memorandum of Law in Support | Memorandum in Support of Motion for Summary Judgment on Plaintiff's Claim for Punitive Damages of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion for Summary Judgment on Plaintiff's Claim for Punitive Damages of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted w/o Docketing | 0.2MB |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion for Summary Judgment on Plaintiff's Claim for Punitive Damages of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.2MB |
| 64631362 | 1/16/2020 6:30 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 475 | Motion | Motion to Exceed Page Limitation, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion to Exceed Page Limitation, 19-C-402 KAN | Accepted | 0.1MB |
| 64631194 | 1/16/2020 5:18 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paula L Durst, Spilman Thomas & Battle PLLC | 474 | Motion for Summary Judgment | Defendant The William Powell Company's Motion for Summary Judgment; 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendant The William Powell Company's Motion for Summary Judgment; 19-C-402 KAN | Accepted | 0.2MB |
| 64630691 | 1/16/2020 4:10 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 473 | Notice of Deposition | Notice to Take Telephone Deposition Duces Tecum of Dr. Rachel Maines, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64630654 | 1/16/2020 4:07 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 472 | Notice of Deposition | Notice to Take Telephone Deposition Duces Tecum of Dr. John Osteraas, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64628478 | 1/16/2020 | File And | 19-C-402 KAN | Joseph W | 471 | Response | Mueller Co. LLC's Objections and Responses to | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11:40 AM EST | Serve | Swiger, Lyle vs AR Wilfley & Sons Inc | Selep, Zimmer Kunz PLLC | | | Plaintiff's Notice of 30(b)(7) Videotaped Deposition of the Designee of Mueller Co. LLC, Leo Fleury in 19-C-402 KAN | | |
| 64627731 | 1/16/2020 11:04 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | J Greg Goodykoontz, Steptoe & Johnson PLLC | 470 | Notice of Deposition of Expert | Notice of Deposition of William E. Ewing (19-C-402 KAN) | Accepted | 0.1MB |
| 64627347 | 1/16/2020 5:43 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 468 | Motion/Application for Pro Hac Vice Admission | Granted (Plaintiff Swiger's Motion for Admission Pro Hac Vice of Daniel P. Blouin 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 469 | Order | Granted (Plaintiff Swiger's Proposed Order Granting Pro Hac Vice for Daniel P. Blouin 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64626011 | 1/15/2020 4:05 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 467 | Notice | Notice- Swinger, Lyle v. AR Wilfley & Sons, et al 19-C-402 KAN | Accepted | 0.1MB |
| 64626021 | 1/15/2020 4:00 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 466 | Notice of Deposition | Notice of Deposition of Bryan Swiger and Karah Swiger, 19-C-402 KAN | Accepted | 0.2MB |
| 64625206 | 1/15/2020 2:45 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 465 | Designation of Depositions | Mueller Co. LLC Deposition Designation for Use at Trial in 19-C-402 KAN | Accepted | 0.1MB |
| 64624614 | 1/15/2020 1:58 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 464 | Motion/Application for Pro Hac Vice Admission | Motion for Admission Pro Hac Vice of Anthony M. Williams, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A - Verified Statement of Application for Admission Pro Hac Vice of Anthony M. Williams | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion for Admission Pro Hac Vice of Anthony M. Williams, 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion for Admission Pro Hac Vice of Anthony M. Williams, 19-C-402 KAN | Accepted | 0.1MB |
| 64622689 | 1/15/2020 9:34 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 463 | Order of Dismissal | Granted (Defendant, Nitro Industrial Coverings, Inc.'s Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600) | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Linked to (1) | | |
| 64622685 | 1/15/2020 9:33 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 462 | Order of Dismissal | Granted (Defendant, M.S. Jacobs & Associates, Inc.'s Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600)<br>• Linked to (1) | Accepted | 0.2MB |
| 64622676 | 1/15/2020 9:32 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 461 | Order of Dismissal | Granted (Defendant, West Virginia Electric Supply Company's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600)<br>• Linked to (1) | Accepted | 0.2MB |
| 64622672 | 1/15/2020 9:31 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 460 | Order of Dismissal | Granted (Defendant, State Electric Supply Company's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600)<br>• Linked to (1) | Accepted | 0.2MB |
| 64622669 | 1/15/2020 9:30 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 459 | Order of Dismissal | Granted (Defendant, Rain Bird Corporation as Successor to Hammond Valve Corporation's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600)<br>• Linked to (1) | Accepted | 0.2MB |
| 64622587 | 1/15/2020 9:16 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 458 | Order of Dismissal | Granted (DISMISSAL ORDER ON BEHALF OF CROWN CORK & SEAL COMPANY INC. RE: 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64621198 | 1/14/2020 4:57 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 454 | Motion/Application for Pro Hac Vice Admission | Plaintiff Swiger's Motion for Admission Pro Hac Vice of Daniel P. Blouin 19-C-402KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | 455 | Exhibit | Plaintiff Swiger's Application for Admission Pro Hac Vice of Daniel P. Blouin 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 456 | Exhibit | Plaintiff Swiger's Exhibit A 19-C-402KAN | Accepted | 0.1MB |
| | | | | | | Proposed Order | Plaintiff Swiger's Proposed Order Granting Pro Hac Vice for Daniel P. Blouin 19-C-402KAN | Accepted w/o | 0.1MB |

| | | | | | | | | Docketing | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | • Linked from (1) | | | |
| | | | | 457 | Exhibit | | Plaintiff Swiger's Exhibit B 19-C-402KAN | Accepted | 0.1MB |
| 64620571 | 1/14/2020 3:50 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 453 | Objection | Defendant J-M Manufacturing Company, Inc.'s Objections to Plaintiff's Amended Notice of 30(B)(7) Deposition of the Designee of J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.3MB |
| 64618779 | 1/14/2020 12:54 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 452 | Motion/Application for Pro Hac Vice Admission | Granted (Plaintiff Swiger's Motion for Admission Pro Hac Vice Shane F. Hampton 19-C-402KAN) • Linked to (1) | Accepted | 0.2MB |
| 64614808 | 1/13/2020 4:35 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 451 | Notice of Deposition of Expert | Notice to Take Telephone Deposition Duces Tecum of Kenneth R. Troutman, CIH, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64614794 | 1/13/2020 4:33 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 450 | Notice of Deposition of Expert | Notice to Take Telephone Deposition Duces Tecum of Sheldon Rabinovitz, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64614683 | 1/13/2020 4:29 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 449 | Notice of Deposition of Expert | Notice to Take Telephonic Deposition Duces Tecum of Dr. Kyle Dotson, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64612666 | 1/13/2020 2:12 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 445 | Motion/Application for Pro Hac Vice Admission | Plaintiff Swiger's Motion for Admission Pro Hac Vice Shane F. Hampton 19-C-402KAN • Linked from (1) | Accepted | 0.1MB |
| | | | | | 446 | Motion/Application for Pro Hac Vice Admission | Plaintiff Swiger's Application for Admission Pro Hac Vice Shane F. Hampton 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 447 | Exhibit | Plaintiff Swiger's Exhibit A 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 448 | Exhibit | Plaintiff Swiger's Exhibit B 19-C-402KAN | Accepted | 0.2MB |
| 64604833 | 1/10/2020 11:42 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | 444 | Designation of Lay Witnesses | Supplemental Lay Witness Disclosure of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN | Accepted | 0.2MB |
| 64604555 | 1/10/2020 11:10 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 443 | Notice of Deposition | Plaintiff's Amended Notice of 30(b)(7) Videotaped Deposition of the Designee of Mueller Co. LLC, Leo Fleury, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.2MB |

| 64604547 | 1/10/2020 11:09 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph S Beeson, Robinson & McElwee PLLC | 442 | Motion for Summary Judgment | Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.2MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | Exhibit A to Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | Exhibit B to Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Memorandum of Law in Support | Memorandum in Support of Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted w/o Docketing | 0.2MB |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion for Summary Judgment of Defendant Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.1MB |
| 64604340 | 1/10/2020 11:05 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 441 | Notice of Deposition | Plaintiff's Second Amended Notice of 30(b)(7) Deposition of the Designee of J-M Manufacturing Company, Inc., Jim Reichert, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.2MB |
| 64601433 | 1/9/2020 4:19 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 440 | Notice of Deposition of Expert | Plaintiffs' Notice of 30(b)(7) Videotaped Deposition of the Designee of Mueller, Co. LLC, Leo Fleury, in re: Lyle Swiger CA No. 19-C-402 KAN. | Accepted | 0.8MB |
| 64596726 | 1/8/2020 4:10 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | | Proposed Order - Stipulated Dismissal | (Proposed) Dismissal Order for Defendant BWIP, Inc. and its Wholly Owned Subsidiaries (SWIGER 19-C-402 KAN)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| | | | | | | Proposed Order - Stipulated Dismissal | (Proposed) Dismissal Order for Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation (SWIGER 19-C-402 KAN)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| | | | | | | Proposed Order - Stipulated Dismissal | (Proposed) Dismissal Order for Defendant Flowserve Corporation fka The Duriron Company, Inc. (SWIGER 19-C-402 KAN)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| | | | | | | Proposed Order - Stipulated Dismissal | (Proposed) Dismissal Order for Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc. (SWIGER 19-C-402 KAN)<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64595620 | 1/8/2020 2:10 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 439 | Notice of Deposition of Expert | Amended Notice of Deposition Duces Tecum of Dr. Arthur L. Frank, 19-C-402 KAN | Accepted | 0.2MB |
| 64593294 | 1/8/2020 10:34 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 437 | Notice of Motion | (Hornor Brothers') Notice of Motion; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | 438 | Motion for Summary Judgment | Defendant Hornor Brothers Engineers' Motion for Summary Judgment and Supporting Memorandum of Law; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN<br>• Linked from (2) | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit A; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit B; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Proposed Order | Order Granting Hornor Brothers Engineers' Motion for Summary Judgment; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64588980 | 1/7/2020 1:59 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 436 | Master Exhibit List - Defendant | Defendant Mueller Co. LLC Supplemental Exhibit List in Swiger 19-C-402 KAN | Accepted | 0.2MB |
| 64585957 | 1/7/2020 8:46 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 434 | Motion | Granted (Motion to Allow Local Counsel to Appear for Depositions by Telephone or Other Electronic Means, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 435 | Order | Granted (Order Authorizing Local Counsel to Appear for Depositions by Telephone or Other Electronic Means, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64584189 | 1/6/2020 5:01 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 431 | Exhibit List | Reservation of Rights to File Supplemental Exhibit List for Use at Trial by Core & Main, LP; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 432 | Designation of Lay Witnesses | Core & Main, LP's Lay Witness List and Reservation of Rights to File Supplemental Lay Witness Lists for Use at Trial; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 433 | Expert Witness Designations | Designation of Experts and Reservation of Rights to File Supplemental Expert Witness List for Use at Trial by Core & Main, LP; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 64584186 | 1/6/2020 4:58 PM | File And Serve | Multi-Case | John David Hurst, | 429 | Exhibit List | PLAINTIFFS' SUPPLEMENTAL EXHIBIT LIST FEBRUARY 2020 TRIAL GROUP (Multi-Case) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EST | | | Motley Rice LLC-Mount Pleasant | 430 | Designation of Depositions | PLAINTIFFS' DISCLOSURE OF DEPOSITION AND TRIAL TESTIMONY FEBRUARY 2020 TRIAL GROUP (Multi-case) | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFFS' SUPPLEMENTAL EXHIBIT LIST FEBRUARY 2020 TRIAL GROUP (Multi-Case) | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT B to PLAINTIFFS' SUPPLEMENTAL EXHIBIT LIST FEBRUARY 2020 TRIAL GROUP (Multi-Case) | Accepted | 0.1MB |
| | | | | | | Exhibit | ATTACHMENT A to PLAINTIFFS' DISCLOSURE OF DEPOSITION AND TRIAL TESTIMONY FEBRUARY 2020 TRIAL GROUP (Multi-case) | Accepted | 0.6MB |
| 64584048 | 1/6/2020 4:47 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 428 | Expert Witness Designations | Amended Lay Witness and Expert Witness Disclosure of Defendant J-M Manufacturing Company, Inc.; 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit to Amended Lay Witness and Expert Witness Disclosure of Defendant J-M Manufacturing Company, Inc.; 19-C-402 KAN | Accepted | 0.2MB |
| 64584079 | 1/6/2020 4:46 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 425 | Exhibit List | PLAINTIFF'S SECOND SUPPLEMENTAL EXHIBIT LIST 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 426 | Designation of Lay Witnesses | PLAINTIFF'S FIRST SUPPLEMENTAL AND-OR AMENDED LAY WITNESSES 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 427 | Designation of Depositions | PLAINTIFF'S DISCLOSURE OF DEPOSITION AND TRIAL TESTIMONY 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S SECOND SUPPLEMENTAL EXHIBIT LIST 19-C-402 KAN | Accepted | 3.5MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S DISCLOSURE OF DEPOSITION AND TRIAL TESTIMONY 19-C-402 KAN | Accepted | 0.1MB |
| 64584163 | 1/6/2020 4:45 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 423 | Motion/Application for Pro Hac Vice Admission | Granted (Motion for Admission Pro Hac Vice of Jay M. Jalenak, Jr., 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 424 | Order | Granted (Order Authorizing Pro Hac Vice Admission of Jay M. Jalenak, Jr., 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64583946 | 1/6/2020 4:27 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 422 | Exhibit List | Amended Exhibit Disclosure of Defendant J-M Manufacturing Company, Inc.; 19-C-402 KAN | Accepted | 0.6MB |
| 64583889 | 1/6/2020 4:19 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 421 | Master Exhibit List - Defendant | Defendant Hornor Brothers Engineers' Supplemental Exhibit Disclosure and Reservation of Rights to Supplement Master Exhibit List; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |

| 64583570 | 1/6/2020 4:18 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 420 | Expert Witness Designations | Defendant Hornor Brothers Engineers' Reservation of Rights to File Supplemental Lay and Expert Witness Lists for Use at Trial; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
|---|---|---|---|---|---|---|---|---|---|
| 64583150 | 1/6/2020 3:15 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 418 | Expert Witness Designations | Supplemental Expert Witness Designation for Use at Trial of Defendant, Mueller Co. LLC in 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | 419 | Designation of Lay Witnesses | Supplemental Lay Witness Designation for Use at Trial of Defendant, Mueller Co. LLC in 19-C-402 KAN | Accepted | 0.1MB |
| 64576576 | 1/3/2020 3:50 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 417 | Complaint - Amended | PLAINTIFF SWIGER'S AMENDED SHORT FORM COMPLAINT 19-C-402KAN<br>• Linked to (8) | Accepted | 0.3MB |
| | | | | | | Civil Case Information Sheet - Amended Complaint | PLAINTIFF SWIGER'S CIVIL INFORMATION SHEET FOR PLAINTIFF'S AMENDED SHORT FORM COMPLAINT 19-C-402KAN | Accepted | 0.3MB |
| 64576238 | 1/3/2020 3:02 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 416 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of Dr. Arthur L. Frank, 19-C-402 KAN | Accepted | 0.2MB |
| 64576209 | 1/3/2020 2:58 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 415 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of William E. Ewing, 19-C-402 KAN | Accepted | 0.2MB |
| 64576191 | 1/3/2020 2:56 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 414 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of James Mills, 19-C-402 KAN | Accepted | 0.2MB |
| 64576170 | 1/3/2020 2:53 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 413 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of Brent C. Staggs, M.D., 19-C-402 KAN | Accepted | 0.2MB |
| 64576053 | 1/3/2020 2:37 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 412 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of Brent C. Staggs, M.D., 19-C-402 KAN | Accepted | 0.2MB |
| 64576029 | 1/3/2020 2:34 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 411 | Notice of Deposition of Expert | Notice of Deposition Duces Tecum of James Mills, 19-C-402 KAN | Accepted | 0.2MB |
| 64575522 | 1/3/2020 1:21 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joni M Mangino, Zimmer Kunz PLLC | | Proposed Order - Stipulated Dismissal | Defendant, Nitro Industrial Coverings, Inc.'s Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group | Accepted w/o Docketing | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Personal Injury Litigation Master File - Civil Action No. 03-C-9600 <br> • Linked from (1) | | |
| 64575472 | 1/3/2020 1:16 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joni M Mangino, Zimmer Kunz PLLC | | Proposed Order - Stipulated Dismissal | Defendant, M.S. Jacobs & Associates, Inc.'s Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600 <br> • Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64575459 | 1/3/2020 1:09 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joni M Mangino, Zimmer Kunz PLLC | | Proposed Order - Stipulated Dismissal | Defendant, West Virginia Electric Supply Company's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600 <br> • Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64575433 | 1/3/2020 1:05 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joni M Mangino, Zimmer Kunz PLLC | | Proposed Order - Stipulated Dismissal | Defendant, State Electric Supply Company's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600 <br> • Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64575403 | 1/3/2020 1:02 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joni M Mangino, Zimmer Kunz PLLC | | Proposed Order - Stipulated Dismissal | Defendant, Rain Bird Corporation as Successor to Hammond Valve Corporation's Proposed Stipulated Dismissal Order for the February 2020 Trial Group for Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402 KAN - Asbestos Personal Group Personal Injury Litigation Master File - Civil Action No. 03-C-9600 <br> • Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64574390 | 1/3/2020 10:36 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 409 | Motion to Amend Complaint | Granted (PLAINTIFF SWIGER'S MOTION FOR SUBSTITUTION OF THE PARTIES AND AMENDMENT 19-C-402KAN) <br> • Linked to (1) <br> • Linked from (1) | Accepted | 0.3MB |
| | | | | | 410 | Order | Granted (PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION FOR SUBSTITUTION OF THE PARTIES AND AMENDMENT 19-C-402KAN) <br> • Linked to (1) <br> • Linked from (1) | Accepted | 0.1MB |
| 64572498 | 1/2/2020 4:05 PM EST | File And Serve | Multi-Case | Mark H Hayes, Robinson & McElwee PLLC | 408 | Expert Witness Designations | Amended Expert Witness Disclosure of Defendant J-M Manufacturing Company, Inc., 19-C-331 KAN, 19-C-402 KAN | Accepted | 0.7MB |

| 64572166 | 1/2/2020 3:26 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | | Proposed Order of Dismissal | DISMISSAL ORDER ON BEHALF OF CROWN CORK & SEAL COMPANY INC. RE: 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 64563444 | 12/30/2019 1:22 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 407 | Certificate of Service | Certificate of Service for Plaintiff's Answers to Defendant Mueller Co. LLC's Requests for Admissions, Plaintiff's Answers to Defendant Mueller Co. LLC's Interrogatories, and Plaintiff's Responses to Defendant Mueller Co. LLC's Request for Production of Documents, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.1MB |
| 64559840 | 12/27/2019 12:24 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 406 | Motion | Motion to Allow Local Counsel to Appear for Depositions by Telephone or Other Electronic Means, 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | Order Authorizing Local Counsel to Appear for Depositions by Telephone or Other Electronic Means, 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion to Allow Local Counsel to Appear for Depositions by Telephone or Other Electronic Means, 19-C-402 KAN | Accepted | 0.1MB |
| 64558846 | 12/27/2019 7:55 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Timothy R Stevenson, Dickie Mccamey & Chilcote PC-Pittsburgh | 405 | Witness List | Defendant Copes-Vulcan, Inc.'s Designation of Lay Witnesses, Expert Witnesses and Exhibit List, 19-C-402 KAN; | Accepted | 0.6MB |
| 64558838 | 12/27/2019 7:37 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Timothy R Stevenson, Dickie Mccamey & Chilcote PC-Pittsburgh | 403 | Witness List | Defendant Spirax Sarco, Inc.'s Designation of Lay Witnesses, Expert Witnesses and Exhibit List, 19-C-402 KAN; | Accepted | 0.4MB |
| | | | | | 404 | Witness List | Defendant Clark Reliance Corporation, Sued Herein as Clark Reliance Corporation and Its Division Jerguson Gage and Valve's Designation of Lay Witnesses, Expert Witnesses and Exhibit List, 19-C-402 KAN; | Accepted | 0.1MB |
| 64553002 | 12/23/2019 1:38 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark H Hayes, Robinson & McElwee PLLC | 402 | Motion/Application for Pro Hac Vice Admission | Motion for Admission Pro Hac Vice of Jay M. Jalenak, Jr., 19-C-402 KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A (Verified Statement) to Motion for Admission Pro Hac Vice of Jay M. Jalenak, Jr., 19-C-402 KAN | Accepted | 1.4MB |
| | | | | | | Proposed Order | Order Authorizing Pro Hac Vice Admission of Jay M. Jalenak, Jr., 19-C-402 KAN | Accepted w/o | 0.1MB |

| | | | | | | | | Docketing | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Notice of Motion | Notice of Motion regarding Motion for Admission Pro Hac Vice of Jay M. Jalenak, Jr., 19-C-402 KAN | Accepted | 0.1MB |
| 64541319 | 12/18/2019 4:07 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 398 | Notice | PLAINTIFF SWIGER'S NOTICE OF FILING 19-C-402KAN • Linked from (1) | Accepted | 0.1MB |
| | | | | | 399 | Suggestion of Death | PLAINTIFF SWIGER'S SUGGESTION OF DEATH OF PLAINTIFF LYLE SWIGER 19-C-402KAN • Linked from (1) | Accepted | 0.1MB |
| | | | | | 400 | Motion to Amend Complaint | PLAINTIFF SWIGER'S MOTION FOR SUBSTITUTION OF THE PARTIES AND AMENDMENT 19-C-402KAN • Linked from (2) | Accepted | 0.1MB |
| | | | | | 401 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT A - AMENDED SHORT FORM COMPLAINT 19-C-402KAN • Linked from (1) | Accepted | 0.3MB |
| | | | | | | Proposed Order | PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION FOR SUBSTITUTION OF THE PARTIES AND AMENDMENT 19-C-402KAN • Linked from (2) | Accepted w/o Docketing | 0.1MB |
| 64536652 | 12/17/2019 4:06 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Doz, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 397 | Letter | No Evidence Letter on behalf of FMC Corporation & Sterling Fluid Systems (19-C-402 KAN) | Accepted | 0.3MB |
| 64529891 | 12/16/2019 2:24 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph S Beeson, Robinson & McElwee PLLC | | Answer to Interrogatories | Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents Directed to Mueller Steam Specialty, 19-C-402 KAN | N/A | 0.3MB |
| | | | | | | Verification of Discovery | Verification of Answers to Plaintiff's Interrogatories Directed to Mueller Steam Specialty, 19-C-402 KAN | N/A | 0.1MB |
| 64529862 | 12/16/2019 2:20 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph S Beeson, Robinson & McElwee PLLC | 396 | Certificate of Service | Certificate of Service regarding Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents Directed to Mueller Steam Specialty, 19-C-402 KAN | Accepted | 0.1MB |
| 64524822 | 12/13/2019 2:06 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 395 | Objection | Defendant Hornor Brothers Engineers' Objections to Plaintiffs' Amended Notice of Deposition of the Designee of Hornor Brothers Engineers, Paul A. "Troy" Hornor; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN • Linked to (1) | Accepted | 0.3MB |
| 64524654 | 12/13/2019 11:59 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Beth Rauer Goodykoontz, | 394 | Notice of Appearance | Notice of Appearance (Hornor Bros); L. SWIGER; 19-c-402 KAN; 03-c-9600 KAN | Accepted | 0.3MB |

| | | | | AR Wilfley & Sons Inc | Steptoe & Johnson PLLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64522096 | 12/12/2019 3:39 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 393 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S RESPONSES TO J-M MANUFACTURING COMPANY, INC.'S FIRST SET OF REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION 19-C-402 KAN | Accepted | 0.2MB |
| 64522063 | 12/12/2019 3:37 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Response to Request for Admissions | PLAINTIFF'S RESPONSES TO J-M MANUFACTURING COMPANY, INC.'S FIRST SET OF REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION 19-C-402 KAN | N/A | 0.1MB |
| 64519349 | 12/12/2019 8:35 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 391 | Motion/Application for Pro Hac Vice Admission | Granted (Motion for Admission Pro Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 392 | Order | Granted (Proposed Order Granting Motion for Admission Pro Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64517500 | 12/11/2019 3:02 PM EST | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 390 | Notice | WARREN PUMP, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, DAVIS - 19-C-836 KAN GANDOR - 19-C-939 KAN HARBERT - 19-C-898 KAN OSBORNE - 19-C-899 KAN PELLIGRINO - 18-C-536 KAN SMITH - 19-C-879 KAN SMITH - 19-C-897 KAN SWIGER - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EX A TO WARREN PUMP, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, DAVIS - 19-C-836 KAN GANDOR - 19-C-939 KAN HARBERT - 19-C-898 KAN OSBORNE - 19-C-899 KAN PELLIGRINO - 18-C-536 KAN SMITH - 19-C-879 KAN SMITH - 19-C-897 KAN SWIGER - 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EX B TO WARREN PUMP, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, DAVIS - 19-C-836 KAN GANDOR - 19-C-939 KAN HARBERT - 19-C-898 KAN OSBORNE - 19-C-899 KAN PELLIGRINO - 18-C-536 KAN SMITH - 19-C-879 KAN SMITH - 19-C-897 KAN SWIGER - 19-C-402 KAN | Accepted | 0.1MB |
| 64505100 | 12/9/2019 2:19 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & | | Answer to Interrogatories | Core & Main LP's Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents; SWIGER 19-C-402 KAN | N/A | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Smith LLP-Atlanta | | Verification of Discovery | | Verification to Core & Main LP's Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents; SWIGER 19-C-402 KAN | N/A | 0.1MB |
| 64505034 | 12/9/2019 2:16 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 389 | Certificate of Service | Certificate of Service to Core & Main LP's Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 64504466 | 12/9/2019 1:36 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | | Response to Request for Admissions | Core & Main LP's Responses to Plaintiff's First Set of Request for Admissions to Defendant Core & Main LP; SWIGER 19-C-402KAN | N/A | 0.2MB |
| | | | | | | Verification of Discovery | Verification of Discovery to Core & Main LP's Responses to Plaintiff's First Set of Request for Admissions to Defendant Core & Main LP; SWIGER 19-C-402KAN | N/A | 0.1MB |
| 64504453 | 12/9/2019 1:35 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP-Atlanta | 388 | Certificate of Service | Certificate of Service to Core & Main LP's Responses to Plaintiff's First Set of Request for Admissions to Defendant Core & Main LP; SWIGER 19-C-402KAN | Accepted | 0.2MB |
| 64495635 | 12/6/2019 12:28 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 387 | Notice of Deposition | Plaintiffs' Amended Notice of 30(b)(7) Deposition of the Designee of Hornor Brothers Engineers, Paul A. "Troy" Horner, in re: Lyle Swiger, CA No. 19-C-402 KAN. • Linked from (1) | Accepted | 0.3MB |
| 64477792 | 12/2/2019 4:47 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 386 | Notice of Deposition | PLAINTIFFS' NOTICE OF 30(b)(7) DEPOSITION OF THE DESIGNEE OF HORNOR BROTHERS ENGINEERS, PAUL A. "TROY" HORNOR 19-C-402 KAN | Accepted | 0.1MB |
| 64476114 | 12/2/2019 2:07 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark Hayes, Robinson & McElwee PLLC | 385 | Motion/Application for Pro Hac Vice Admission | Motion for Admission Pro Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Motion for Admission Pro Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting Motion for Admission Pro | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN<br>• Linked from (1) | | w/o Docketing | |
| | | | | | | Notice of Motion | Notice of Motion regarding Motion for Admission Pro Hac Vice of Gregory M. Anding and Verified Statement of Application for Admission Pro Hac Vice of Gregory M. Anding, 19-C-402 KAN | Accepted | 0.1MB |
| 64475547 | 12/2/2019 1:12 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark Hayes, Robinson & McElwee PLLC | | Answer to Interrogatories | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents, 19-C-402 KAN | N/A | 0.5MB |
| | | | | | | Verification of Discovery | Verification of J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Interrogatories, 19-C-402 KAN | N/A | 0.9MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 19.8MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 19.8MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 19.4MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 20.0MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 20.0MB |
| | | | | | | Response to Request for Production | J-M Manufacturing Company, Inc.'s Responses to Plaintiff's Requests for Production of Documents, 19-C-402 KAN | N/A | 5.0MB |
| 64474663 | 12/2/2019 11:30 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Mark Hayes, Robinson & McElwee PLLC | 384 | Certificate of Service | Certificate of Service regarding J-M MANUFACTURING COMPANY, INC.'S RESPONSES TO PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS, 19-C-402 KAN | Accepted | 0.1MB |
| 64438149 | 11/18/2019 11:40 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 383 | Certificate of Service | Certificate of Service for Defendant Honnor Brothers Engineers' Answers and Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents Directed to Honnor Brothers Engineers; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |

| 64433394 | 11/15/2019 11:32 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Teresa Thompson, Farmer Cline & Campbell PLLC | 382 | Notice | Aurora Pump's, DeZURIK's, Foster Wheeler's, General Electric's and Velan's Notice of Non-Parties Potentially At Fault Under §55-7-13d(2), 19-C-402 KAN | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit | Exhibit A to Aurora Pump's, DeZURIK's, Foster Wheeler's, General Electric's and Velan's Notice of Non-Parties Potentially At Fault Under §55-7-13d(2), 19-C-402 KAN | Accepted | 0.1MB |
| 64422857 | 11/12/2019 11:04 PM EST | File And Serve | Multi-Case | Diana L Jacobs, Bowles Rice LLP | 380 | Exhibit List | Metropolitan Life Insurance Company's Exhibit List Civil Action Nos. 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.5MB |
| | | | | | 381 | Witness List | Metropolitan Life Insurance Company's Witness List Civil Action Nos. 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.3MB |
| 64416471 | 11/12/2019 9:08 AM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | | Requests for Admission | Defendant J-M Manufacturing Company, Inc.'s First Set of Requests for Admission and Requests for Production of Documents, 19-C-402 KAN | N/A | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service regarding Defendant J-M Manufacturing Company, Inc.'s First Set of Requests for Admission and Requests for Production of Documents, 19-C-402 KAN | N/A | 0.2MB |
| 64416090 | 11/11/2019 10:25 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | J Philip Fraley, Litchfield Cavo | | Interrogatory to Plaintiff | DEFENDANT SCHNEIDER ELECTRIC USA, INC.'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS in 19-C-402 KAN | N/A | 0.2MB |
| 64416052 | 11/11/2019 9:32 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | J Philip Fraley, Litchfield Cavo | | Interrogatory to Plaintiff | DEFENDANT CRANE CO.'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS in 19-C-402 KAN | N/A | 0.2MB |
| 64413583 | 11/11/2019 1:16 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | | Certificate of Service | Certificate of Service regarding Defendant J-M Manufacturing Company, Inc.'s First Set of Requests for Admission and Requests for Production of Documents, 19-C-402 KAN | Accepted | 0.2MB |
| 64413558 | 11/11/2019 1:12 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Craig S Beeson, | 379 | Certificate of Service | Certificate of Service regarding Defendant J-M Manufacturing Company, Inc.'s First Set of Requests | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | Robinson & McElwee PLLC | | | for Admission and Requests for Production to Plaintiff, 19-C-402 KAN | | |
| 64409826 | 11/8/2019 2:49 PM EST | File And Serve | Multi-Case | Leo Gerard Daly, Litchfield Cavo LLP-Pittsburgh | 378 | Notice | NOTICE OF SERVICE OF CLEAVER-BROOKS, INC.'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS (19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402, 19-C-130 KAN) | Accepted | 0.1MB |
| 64409178 | 11/8/2019 2:01 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Amee L Mazzarese, Dickie Mccamey & Chilcote PC-Pittsburgh | 377 | Notice | DEFENDANT ARMSTRONG INTERNATIONAL, INC.'S NOTICE OF DESIGNATION OF AT FAULT NON-PARTIES - SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| 64408053 | 11/8/2019 12:52 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Requests for Admission | PLAINTIFF'S AMENDED INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO J-M MANUFACTURING COMPANY, INC. 19-C-402 KAN | N/A | 0.2MB |
| | | | | | | Requests for Admission | PLAINTIFF'S AMENDED INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO MUELLER STEAM SPECIALTY 19-C-402 KAN | N/A | 0.2MB |
| 64408021 | 11/8/2019 12:38 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 375 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S AMENDED INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO J-M MANUFACTURING COMPANY, INC. 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 376 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S AMENDED INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO MUELLER STEAM SPECIALTY 19-C-402 KAN | Accepted | 0.2MB |
| 64406073 | 11/7/2019 6:04 PM EST | File And Serve | Multi-Case | Paul Vey, Pietragallo Gordon Alfano Bosick & Raspanti LLP | 373 | Designation of Lay Witnesses | Defendants Ametek, Inc., Champlain Cable Corp. and Hercules, Inc.'s Lay Witness Disclosure | Accepted | 0.1MB |
| | | | | | 374 | Designation of Lay Witnesses | Defendant Ametek, Champlain Cable and Hercules' Lay Witness Disclosure | Accepted | 0.1MB |
| 64401172 | 11/7/2019 9:10 AM EST | File And Serve | Multi-Case | Joseph Petrina, Zimmer Kunz PLLC | 371 | Designation of Lay Witnesses | Def NICO Lay Witness List Asb Personal Inj. Master File 03-C-9600 in Plffs Beach 17-C-1029KAN; Burdette 19-C-423KAN;Buzzard 19-C-291KAN;Clarke 19-C-431KAN;Darby 19-C-325KAN;Fankhauser 19-C-331KAN;Gambill 19-C-379KAN;Hambrick 18-C-366KAN;Kerns 19-C-407KAN;King 16-C- | Accepted | 0.2MB |

|  |  |  |  |  | 372 | Expert Witness Designations | Def NICO Expert Witness List Asb Personal Inj. Master File 03-C-9600 in Plffs Beach 17-C-1029KAN; Burdette 19-C-423KAN;Buzzard 19-C-291KAN;Clarke 19-C-431KAN;Darby 19-C-325KAN;Fankhauser 19-C-331KAN;Gambill 19-C-379KAN;Hambrick 18-C-366KAN;Kerns 19-C-407KAN;King 16-C-948KAN;Leasure 19-C-405KAN;Pellegrino 18-C-536KAN;Sutton 18-C-1140KAN;Swiger 19-C-402KAN;Vance 19-C-130KAN; Wurts19-C-422KAN | Accepted | 0.2MB |
| 64400869 | 11/6/2019 10:50 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodkoontz, Steptoe & Johnson PLLC | 370 | Expert Witness Designations | Expert Witness Disclosure of Hornor Brothers Engineers; L. Swiger; Civil Action No. 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64400335 | 11/6/2019 6:22 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 369 | Expert Witness Designations | Defendant Trane U.S. Inc. fka American Standard Inc.'s Expert and Fact Witness List (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Evans, 19-C-211 KAN; Fankhauser, 19-C-331 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Leasure, 19-C-405 KAN; Pellegrino, 18-C-536 KAN; Puffingberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger, 19-C-402 KAN; Wurts, 19-C-422 KAN) | Accepted | 0.5MB |
| 64400174 | 11/6/2019 6:12 PM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 368 | Expert Witness Designations | Designation of Lay and Expert Witnesses on Behalf of Ingersoll-Rand Company (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Darby, 19-C-325 KAN; Evans, 19-C-211 KAN; Fankhauser, 19-C-331 KAN; Gambill, 19-C-379 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Knopp, 19-C-54 KAN; Leasure, 19-C-405 KAN; Pellegrino 18-C-536 KAN; Puffingberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger 19-C-402 KAN; Wurts, 19-C-422 KAN) | Accepted | 0.5MB |
| 64399903 | 11/6/2019 5:46 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 367 | Certificate of Service | FEB 2020 TG (03-C-9600) Certificate of Service to Vimasco Corporation's Interrogatories, Requests for Production of Documents and Requests for Admission to Plaintiff, Lyle Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 64399281 | 11/6/2019 4:39 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Requests for Admission | PLAINTIFF'S FIRST SET OF REQUEST FOR ADMISSION TO DFENDANT CORE & MAIN LP 19-C-402 KAN | N/A | 0.1MB |

File & ServeXpress

| 64392615 | 11/6/2019 4:32 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 362 | Certificate of Service | CERTIFICATE OF SERVICE FOR PLAINTIFF'S FIRST SET OF REQUEST FOR ADMISSION TO DFENDANT CORE & MAIN LP 19-C-402 KAN | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 363 | Notice of Deposition | PLAINTIFF'S NOTICE OF 30(b)(7) DEPOSITION OF THE DESIGNEE OF CORE & MAIN LP 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 364 | Notice of Deposition | PLAINTIFF'S NOTICE OF 30(b)(7) DEPOSITION OF THE DESIGNEE OF HORNOR BROTHERS ENGINEERS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 365 | Notice of Deposition | PLAINTIFF'S NOTICE OF 30(b)(7) DEPOSITION OF THE DESIGNEE OF MUELLER CO. LLC 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 366 | Designation of Lay Witnesses | PLAINTIFF'S DISCLOSURE OF LAY WITNESSES 19-C-402 KAN | Accepted | 0.1MB |
| 64399136 | 11/6/2019 4:30 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Shannan E Noe, Dickie Mccamey & Chilcote PC-Pittsburgh | 361 | Certificate of Service | NOTICE OF SERVICE OF DEFENDANT, ARMSTRONG INTERNATIONAL, INC. CORPORATION DISCOVERY REQUESTS DIRECTED TO PLAINTIFF-SWIGER-19-C-402-KAN | Accepted | 0.1MB |
| 64398893 | 11/6/2019 4:17 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 360 | Designation of Lay Witnesses | Lay Witness Disclosure of Defendant Hornor Brothers Engineers; L. SWIGER; 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64398450 | 11/6/2019 3:55 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 359 | Certificate of Service | FEB 2020 TG (03-C-9600) Certificate of Service to Industrial Holdings Corporation fka The Carborundum Company's Interrogatories, Requests for Production of Documents and Requests for Admission to Plaintiff, Lyle Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 64397604 | 11/6/2019 3:18 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 357 | Witness List | Defendant, State Electric Supply Companys List of Non-Medical Expert Witnesses - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 358 | Witness List | Defendant, State Electric Supply Companys List of Lay Witnesses - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64397507 | 11/6/2019 3:12 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 356 | Witness List | Defendant, West Virginia Electric Supply Companys List of Lay Witnesses - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| 64397283 | 11/6/2019 3:08 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 355 | Witness List | Defendant, West Virginia Electric Supply Companys List of Non-Medical Expert Witnesses - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.3MB |
| 64397146 | 11/6/2019 2:56 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 354 | Expert Witness Designations | Defendant, Rain Bird Corporation, as Successor to Hammond Valve Corporations Non-Medical Expert Witness Disclosure - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.3MB |
| 64396933 | 11/6/2019 2:51 PM EST | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 353 | Designation of Lay Witnesses | Defendant, Rain Bird Corporation, as Successor to Hammond Valve Corporations Lay Witness Disclosure - Kanawha County Docket Nos. 18-C-366, 19-C-405, 19-C-402, 17-C-1029, 18-C-615, 19-C-407, 18-C-1140, 19-C-431, 19-C-423, 18-C-536 - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | Accepted | 0.2MB |
| 64396459 | 11/6/2019 2:44 PM EST | File And Serve | Multi-Case | Leo Gerard Daly, Litchfield Cavo LLP-Pittsburgh | 352 | Witness List | CLEAVER-BROOKS, INC.'S DISCLOSURE OF GENERAL, MEDICAL, LAY AND EXPERT WITNESSES (19-C-423 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 19-C-402 KAN; 19-C-130 KAN) | Accepted | 0.1MB |
| 64396798 | 11/6/2019 2:43 PM EST | File And Serve | Multi-Case | J Philip Fraley, Litchfield Cavo | 351 | Certificate of Service | COS-DEFENDANT SCHNEIDER ELECTRIC USA, INC.'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64396819 | 11/6/2019 2:37 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 350 | Certificate of Service | Certificate of Service regarding State Electric Supply Companys Requests for Admission, Interrogatories and Request for Production of Documents Directed to Plaintiff Lyle Swiger No. 19-C-402KAN Asbestos Personal Injury Litigation Master File Civil Action No. 03-C-9600 | Accepted | 0.1MB |
| 64395659 | 11/6/2019 1:43 PM EST | File And Serve | Multi-Case | J Philip Fraley, Litchfield Cavo | 349 | Certificate of Service | COS-DEFENDANT CRANE CO.'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | | |
| 64395582 | 11/6/2019 1:37 PM EST | Serve Only - Public | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | David Hendrickson, Hendrickson & Long PLLC | | Requests for Admission | DEFENDANT CBS CORPORATION'S REQUESTS FOR ADMISSION, INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF; SWIGER, LYLE; FEB 2020 TRIAL GROUP; 19-C-402 KAN; MASTER FILE 03-C-9600 | N/A | 0.2MB |
| | | | | | | Exhibit | EXHIBIT A TO DEFENDANT CBS CORPORATION'S REQUESTS FOR ADMISSION, INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF; SWIGER, LYLE; FEB 2020 TRIAL GROUP; 19-C-402 KAN; MASTER FILE 03-C-9600 | N/A | 0.1MB |
| | | | | | | Exhibit | EXHIBIT B TO DEFENDANT CBS CORPORATION'S REQUESTS FOR ADMISSION, INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF; SWIGER, LYLE; FEB 2020 TRIAL GROUP; 19-C-402 KAN; MASTER FILE 03-C-9600 | N/A | 0.2MB |
| 64395548 | 11/6/2019 1:34 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | David Hendrickson, Hendrickson & Long PLLC | 348 | Certificate of Service | CERTIFICATE OF SERVICE TO DEFENDANT CBS CORPORATION'S REQUESTS FOR ADMISSION, INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF; SWIGER, LYLE; FEB 2020 TRIAL GROUP; 19-C-402 KAN; MASTER FILE 03-C-9600 | Accepted | 0.2MB |
| 64395351 | 11/6/2019 1:24 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | | Requests for Admission | Defendant Mueller Steam Specialty's First Set of Requests for Admission, Interrogatories and Requests for Production to Plaintiff, 19-C-402 KAN | N/A | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service regarding Defendant Mueller Steam Specialty's First Set of Requests for Admission, Interrogatories and Requests for Production to Plaintiff, 19-C-402 KAN | N/A | 0.2MB |
| 64395329 | 11/6/2019 1:19 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Craig S Beeson, Robinson & McElwee PLLC | 347 | Certificate of Service | Certificate of Service regarding Defendant Mueller Steam Specialty's First Set of Requests for Admission, Interrogatories and Requests for Production to Plaintiff, 19-C-402 KAN | Accepted | 0.1MB |
| 64395286 | 11/6/2019 1:14 PM EST | File And Serve | Multi-Case | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 346 | Designation of Lay Witnesses | CROWN CORK & SEAL COMPANY INC.'S LAY WITNESS LIST RE 19-C-325 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-402 KAN, 19-C-405 KAN | Accepted | 0.1MB |
| 64394853 | 11/6/2019 | File And | Multi-Case | Shannan E | 345 | Witness List | ARMSTRONG INTERNATIONAL, INC.'S LAY AND EXPERT | Accepted | 0.1MB |

| | 12:39 PM EST | Serve | | Noe, Dickie Mccamey & Chilcote PC-Pittsburgh | | | WITNESS DISCLOSURES AND EXHIBIT LIST - FEBRUARY 2020 TRIAL GROUP - HAMBRICK 18-C-366-KAN, LEASURE 19-C-405-KAN, SWIGER 19-C-402-KAN | | |
|---|---|---|---|---|---|---|---|---|---|
| 64394782 | 11/6/2019 12:34 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 344 | Certificate of Service | Certificate of Service of Trane U.S. Inc.'s First Set of Interrogatories and Request for Production of Documents Directed to Plaintiff (Swiger, 19-C-402 KAN) | Accepted | 0.2MB |
| 64394597 | 11/6/2019 12:25 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 342 | Designation of Lay Witnesses | Mueller Co. LLC Lay Witness Disclosure in 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 343 | Expert Witness Designations | Mueller Co. LLC Expert Witness Designations in 19-C-402 KAN | Accepted | 0.3MB |
| 64394130 | 11/6/2019 12:00 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 341 | Certificate of Service | Certificate of Service regarding West Virginia Electric Supply Companys Requests for Admission, Interrogatories and Request for Production of Documents Directed to Plaintiff Lyle Swiger No. 19-C-402KAN Asbestos Personal Injury Litigation Master File Civil Action No. 03-C-9600 | Accepted | 0.1MB |
| 64393949 | 11/6/2019 11:51 AM EST | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 339 | Expert Witness Designations | Designation of Lay Witness of the Nash Engineering Company | Accepted | 0.2MB |
| | | | | | 340 | Witness List | Non-Medical Expert Witness List of Defendant The Nash Engineering Company | Accepted | 0.1MB |
| 64393594 | 11/6/2019 11:41 AM EST | File And Serve | Multi-Case | Rodney L Baker, Steptoe & Johnson PLLC | 337 | Designation of Lay Witnesses | Lay Witness Disclosure of Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation; 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN; 03-C-9600 KAN | Accepted | 0.3MB |
| | | | | | 338 | Expert Witness Designations | Expert Witness Disclosure of Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation; 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64393792 | 11/6/2019 11:41 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 336 | Certificate of Service | Defendant, Rain Bird Corporation's Certificate of Service of Rain Bird Corporations Interrogatories, Requests for Admission, and Requests for Production of Documents Directed to Plaintiffs - Kanawha County | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master Case No. 03-C-9600 | | |
| 64392729 | 11/6/2019 10:34 AM EST | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 334 | Designation of Lay Witnesses | FEB 2020 TG (03-C-9600) Designation of Lay Witnesses of Defendant Industrial Holdings Corporation fka The Carborundum Company 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | 335 | Expert Witness Designations | FEB 2020 TG (03-C-9600) Designation of Expert Witnesses on behalf of Industrial Holdings Corporation fka The Carborundum Company 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64392507 | 11/6/2019 10:23 AM EST | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 332 | Designation of Lay Witnesses | FEB 2020 TG (03-C-9600) Vimasco Corporation's Designation of Lay Witnesses 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | 333 | Expert Witness Designations | FEB 2020 TG (03-C-9600) Vimasco Corporation's Disclosure of Expert Witnesses 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64392138 | 11/6/2019 9:39 AM EST | File And Serve | Multi-Case | Michael Victorson, Jackson Kelly PLLC-Charleston | 330 | Expert Witness Designations | Initial Designation of Experts and General Objections to Designations for the February 2020 Trial by The Goodyear Tire & Rubber Company & COS; Boggs – 19-C-424 KAN; Darby – 19-C-325 KAN; Evans – 19-C-211 KAN; Hambrick – 18-C-366 KAN; Kerns – 19-C-407 KAN; King – 16-C-948 KAN; Leasure – 19-C-405 KAN; Pellegrino – 18-C-536 KAN; Puffinberger – 19-C-402 KAN; Swiger – 19-C-402 KAN; Wurts – 19-C-422 KAN | Accepted | 6.1MB |
| | | | | | 331 | Witness List | The Goodyear Tire & Rubber Company's Objection and Initial Designation of Witnesses & COS; Boggs – 19-C-424 KAN; Darby – 19-C-325 KAN; Evans – 19-C-211 | Accepted | 1.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | KAN; Hambrick – 18-C-366 KAN; Kerns – 19-C-407 KAN; King – 16-C-948 KAN; Leasure – 19-C-405 KAN; Pellegrino – 18-C-536 KAN; Puffinberger – 19-C-402 KAN; Swiger – 19-C-402 KAN; Wurts – 19-C-422 KAN | | |
| 64391911 | 11/6/2019 8:50 AM EST | File And Serve | Multi-Case | Michael Victorson, Jackson Kelly PLLC-Charleston | 329 | Expert Witness Designations | Designation of Expert Witnesses For the February 2020 Trial Group Available to All Defendants & COS – 17-C-1029 KAN; 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325KAN; 19-C-211 KAN; 19-C-331KAN; 19-C-379KAN; 18-C-366KAN; 19-C-407KAN; 16-C-948KAN; 19-C-54KAN; 19-C-405KAN; 18-C-536KAN; 19-C-429KAN; 18-C-1140KAN; 19-C-402KAN; 19-C-130KAN; 19-C-422KAN | Accepted | 7.5MB |
| 64391197 | 11/5/2019 6:26 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 328 | Certificate of Service | Certificate of Service of Ingersoll-Rand Company's First Set of Interrogatories and Request for Production of Documents Directed to Plaintiff (Swiger, 19-C-402 KAN) | Accepted | 0.2MB |
| 64390928 | 11/5/2019 5:16 PM EST | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 326 | Expert Witness Designations | Defendant ITT LLC's Non-Rule 35 Expert Witness Designation 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | 327 | Designation of Lay Witnesses | Defendant ITT LLC's Designation of Lay Witnesses 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64390878 | 11/5/2019 5:08 PM EST | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 324 | Expert Witness Designations | Defendant Grinnell LLC's Non-Rule 35 Expert Witness Designation 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| | | | | | 325 | Designation of Lay Witnesses | Defendant Grinnell LLC's Designation of Fact Witnesses 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64390813 | 11/5/2019 | File And | Multi-Case | Aaron N | 322 | Expert Witness | Defendant Goulds Pumps LLC's Non-Rule 35 Expert | | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 4:59 PM EST | Serve | | Arthur, Morgan Lewis & Bockius-Houston | | Designations | Witness Designation 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | | |
| | | | | | 323 | Designation of Lay Witnesses | Defendant Goulds Pumps LLC's Designation of Fact Witnesses 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64390843 | 11/5/2019 4:57 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paula L Durst, Spilman Thomas & Battle PLLC | 321 | Certificate of Service | Certificate of Service for Defendant The William Powell Company's Requests for Admissions, Interrogatories and Requests for Documents to Plaintiff; 19-C-402 KAN | Accepted | 0.2MB |
| 64390692 | 11/5/2019 4:35 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 320 | Notice of Deposition | Plaintiff's Amended Notice of 30(b)(7) Deposition of the Designee of J-M Manufacturing Company, Inc. in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 0.4MB |
| 64390465 | 11/5/2019 4:08 PM EST | File And Serve | Multi-Case | Rodney L Baker, Steptoe & Johnson PLLC | 318 | Designation of Lay Witnesses | Lay Witness Disclosure of Defendant, The Gorman-Rupp Company; P. BEACH 17-C-1029 KAN; I. EVANS 19-C-211 KAN; J. GAMBILL 19-C-379 KAN; B. HAMBRICK 18-C-366 KAN; R. KING 16-C-948 KAN; M. KNOPP 19-C-54 KAN; D. LEASURE 19-C-405 KAN; L. SWIGER 19-C-402 KAN; B. VANCE SR. 19-C-130 KAN; J. WURTS SR. 19-C-422 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| | | | | | 319 | Expert Witness Designations | Expert Witness Disclosure of Defendant, The Gorman-Rupp Company; P. BEACH 17-C-1029 KAN; I. EVANS 19-C-211 KAN; J. GAMBILL 19-C-379 KAN; B. HAMBRICK 18-C-366 KAN; R. KING 16-C-948 KAN; M. KNOPP 19-C-54 KAN; D. LEASURE 19-C-405 KAN; L. SWIGER 19-C-402 KAN; B. VANCE SR. 19-C-130 KAN; J. WURTS SR. 19-C-422 KAN; 03-C-9600 KAN | Accepted | 0.2MB |
| 64390096 | 11/5/2019 3:20 PM EST | File And Serve | Multi-Case | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 317 | Expert Witness Designations | DEFENDANT CROWN CORK & SEAL COMPANY INC'S LIST OF EXPERT WITNESSES RE: 16-C-948 KAN, 19-C-325 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN | Accepted | 0.2MB |
| 64389986 | 11/5/2019 3:16 PM EST | File And Serve | Multi-Case | Mark Hayes, Robinson & McElwee PLLC | 315 | Designation of Lay Witnesses | Lay Witness Disclosure of Defendant Mueller Steam Specialty, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | KAN, 18-C-615 KAN, 18-C-536 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-422 KAN | | |
| | | | | | 316 | Expert Witness Designations | Expert Witness Disclosure of Defendant Mueller Steam Specialty, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 18-C-615 KAN, 18-C-536 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64390032 | 11/5/2019 3:14 PM EST | File And Serve | Multi-Case | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 314 | Designation of Lay Witnesses | DEFENDANT CROWN CORK & SEAL COMPANY INC'S LIST OF LAY WITNESSES RE: 16-C-948 KAN, 19-C-325 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN | Accepted | 0.1MB |
| 64389297 | 11/5/2019 2:01 PM EST | File And Serve | Multi-Case | G Kenneth Robertson, Farmer Cline & Campbell PLLC | 313 | Expert Witness Designations | DEF GENERAL ELECTRIC'S SUPPLEMENTAL DESIGNATION OF FACT AND EXPERT WITNESSES 19-C-424 KAN; 19-C-291 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-422 KAN. | Accepted | 0.4MB |
| 64389283 | 11/5/2019 1:49 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 312 | Order of Dismissal | Granted (Proposed Order of Dismissal Without Prejudice on Behalf of Defendant Grundfos Water Utility Inc., formerly known as Yeomans Chicago Corporation, Inc. - 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 64389024 | 11/5/2019 1:29 PM EST | File And Serve | Multi-Case | Jon B Orndorff, Litchfield Cavo | 310 | Exhibit List | Crane Co.'s List of Exhibits in 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| | | | | | 311 | Expert Witness Designations | Defendant Crane Co.'s Designation of Fact and Expert Witnesses in 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.8MB |
| | | | | | | Appendix | Appendix 1 to Crane Co.'s List of Exhibits in 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.4MB |

N.C. San Express

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Certificate of Service | COS-Crane Co.'s List of Exhibits in 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | COS-Defendant Crane Co.'s Designation of Fact and Expert Witnesses in 19-C-424 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64388986 | 11/5/2019 1:09 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 308 | Order of Dismissal | Granted (Proposed Order of Dismissal Without Prejudice on Behalf of Defendant DCo LLC (fka Dana Companies, LLC) - 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.3MB |
| | | | | | 309 | Order of Dismissal | Granted (Proposed Order of Dismissal Without Prejudice on Behalf of Defendant Pneumo Abex LLC - 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.3MB |
| 64388873 | 11/5/2019 1:06 PM EST | File And Serve | Multi-Case | Jon B Orndorff, Litchfield Cavo | 306 | Exhibit List | Defendant Schneider Electric USA, Inc.'s, formerly known as Square D Company List of Exhibits in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | 307 | Expert Witness Designations | Defendant Schneider Electric USA, Inc.'s, formerly known as Square D Company, Expert and Lay Witness Designations in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.4MB |
| | | | | | | Appendix | Appendix 1 to Defendant Schneider Electric USA, Inc.'s, formerly known as Square D Company List of Exhibits in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |

| | | | | | | | | Accepted | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Certificate of Service | COS-Defendant Schneider Electric USA, Inc.'s, formerly known as Square D Company List of Exhibits in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | COS-Defendant Schneider Electric USA, Inc.'s, formerly known as Square D Company, Expert and Lay Witness Designations in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-615 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64388858 | 11/5/2019 12:52 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 304 | Order of Dismissal | Granted (Proposed Order of Dismissal Without Prejudice on Behalf of Defendant The Gage Company - 19-C-402 KAN) • Linked to (1) | Accepted | 0.3MB |
| | | | | | 305 | Order of Dismissal | Granted (Proposed Order of Dismissal Without Prejudice on Behalf of Defendant I.U. North America, Inc. - 19-C-402 KAN) • Linked to (1) | Accepted | 0.3MB |
| 64386964 | 11/5/2019 9:09 AM EST | File And Serve | Multi-Case | Eric K Falk, Rawle & Henderson LLP | 303 | Witness List | Honeywell International Inc., fka AlliedSignal Inc., as successor-in-interest to The Bendix Corporation; Witness List; 19-C-424-KAN; 19-C-423-KAN; 19-C-291-KAN; 19-C-431-KAN; 19-C-325-KAN; 19-C-211-KAN; 19-C-331-KAN; 19-C-379-KAN; 19-C-407-KAN; 16-C-948-KAN; 15-C-559-KAN; 19-C-405-KAN; 18-C-536-KAN; 18-C-1140-KAN; | Accepted | 0.4MB |
| 64386947 | 11/5/2019 9:02 AM EST | File And Serve | Multi-Case | Eric K Falk, Rawle & Henderson LLP | 302 | Designation of Lay Witnesses | Defendant, Riley Power Inc., fka Babcock Borsig Power, Inc., fka DB Riley Inc., fka Riley Stoker Corporation; Designation of Lay Witness; 19-C-423-KAN; 19-C-291-KAN; 19-C-431-KAN; 19-C-325-KAN; 19-C-331-KAN; 19-C-379-KAN; 18-C-366-KAN; 19-C-407-KAN; 16-C-948-KAN; 15-C-559-KAN; 19-C-405-KAN; 18-C-536-KAN; 18-C-1140-KAN; 19-C-402-KAN; 19-C-130-KAN; 19-C-422-KAN | Accepted | 0.1MB |
| 64386938 | 11/5/2019 8:57 AM EST | File And Serve | Multi-Case | Eric K Falk, Rawle & Henderson LLP | 301 | Expert Witness Designations | Defendant, Riley Power Inc., fka Babcock Borsig Power, Inc., fka DB Riley Inc., fka Riley Stoker Corporation; Expert Witness Designation; 19-C-423-KAN; 19-C-291-KAN; 19-C-431-KAN; 19-C-325-KAN; 19-C-331-KAN; 19-C-379-KAN; 18-C-366-KAN; 19-C-407-KAN; 16-C-948-KAN; 15-C-559-KAN; 19-C-405-KAN; 18- | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | C-1140-KAN; 19-C-402-KAN; 19-C-130-KAN; 19-C-422-KAN | | | |
| 64386219 | 11/4/2019 6:14 PM EST | File And Serve | Multi-Case | Paula L Durst, Spilman Thomas & Battle PLLC | 299 | Designation of Lay Witnesses | The William Powell Company's Disclosure of Lay Witnesses; Beach 17-C-1029 KAN; Burdette 19-C-423 KAN; Buzzard 19-C-291 KAN; Clarke 19-C-431 KAN; Darby 19-C-325 KAN; Fankhauser 19-C-331 KAN; Hambrick 18-C-366 KAN; Kerns 19-C-407 KAN; King 16-C-948 KAN; Knopp 19-C-54 KAN; Leasure 19-C-405 KAN; Linthicum 18-C-615 KAN; Pellegrino 18-C-536 KAN; Sutton 18-C-1140 KAN; Swiger 19-C-402 KAN; Vance 19-C-130 KAN; Wurts 19-C-422 KAN | Accepted | 0.3MB |
| | | | | | 300 | Expert Witness Designations | The William Powell Company's Objections, Reservation of Rights and Disclosure of Expert Witness List; Beach 17-C-1029 KAN; Burdette 19-C-423 KAN; Buzzard 19-C-291 KAN; Clarke 19-C-431 KAN; Darby 19-C-325 KAN; Fankhauser 19-C-331 KAN; Hambrick 18-C-366 KAN; Kerns 19-C-407 KAN; King 16-C-948 KAN; Knopp 19-C-54 KAN; Leasure 19-C-405 KAN; Linthicum 18-C-615 KAN; Pellegrino 18-C-536 KAN; Sutton 18-C-1140 KAN; Swiger 19-C-402 KAN; Vance 19-C-130 KAN; Wurts 19-C-422 KAN | Accepted | 1.1MB |
| 64386153 | 11/4/2019 5:52 PM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Michael Victorson, Jackson Kelly PLLC-Charleston | 298 | Certificate of Service | Certificate of Service to Combined Set of Requests for Admission, Interrogatories and Requests for Production to Lyle Swiger by The Goodyear Tire & Rubber Company; Lyle Swiger- 19-C-402 KAN | Accepted | 0.1MB |
| 64386127 | 11/4/2019 5:46 PM EST | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Michael Victorson, Jackson Kelly PLLC-Charleston | | Interrogatory to Plaintiff | Combined Set of Requests for Admission, Interrogatories and Requests for Production to Lyle Swiger by The Goodyear Tire & Rubber Company and Certificate of Service; Lyle Swiger- 19-C-402 KAN | N/A | 0.8MB |
| 64384665 | 11/4/2019 3:11 PM EST | File And Serve | Multi-Case | Joseph Beeson, Robinson & McElwee PLLC | 297 | Witness List | Lay Witness and Expert Witness Disclosure of Defendant J-M Manufacturing Company, Inc., 19-C-402 KAN, 19-C-331 KAN | Accepted | 0.6MB |
| 64384441 | 11/4/2019 2:53 PM EST | File And Serve | Multi-Case | Michael Magee, Dinsmore & Shohl LLP-Cincinnati | 296 | Witness List | Defendant Brand Insulations, Inc.'s non medical expert lay witness and exhibit disclosure (Beach 17-c-1029 KAN; Buzzard 19-c-291KAN; Darby 19-c-325KAN; Fankhauser 19-c-331KAN, Gambill 19-c-379KAN, Hambrick 18-c-366KAN, King 16-c-948KAN, Knopp 19-c-54KAN, Sutton 18-c-1140KAN, Swiger 19-c-402KAN, Wurts 19-c-422KAN) | Accepted | 0.1MB |
| 64384035 | 11/4/2019 2:13 PM EST | File And Serve | Multi-Case | Susan M Regrut, Wilbraham | 295 | Witness List | Defendant, Air & Liquid Systems Corporation, as successor by merger to Buffalo Pumps, Inc.'s Non-Medical Expert and Lay Witness List for February 2020 | Accepted | 0.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Lawler & Buba-Pittsburgh | | | TG, 17-C-1029 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN, Master File No. 03-C-9600 | | |
| 64383101 | 11/4/2019 1:08 PM EST | File And Serve | Multi-Case | William Witte, Riley Hewitt Witte & Romano PC | 294 | Witness List | Howden North America Inc., formerly known as Howden Buffalo, Inc.'s Witness List - Beach-17-C-1029KAN, Burdette-19-C-423KAN, Buzzard-19-C-291KAN, Clarke-19-C-431KAN, Darby-19-C-325KAN, Fankhauser-19-C-331KAN, Gambill-19-C-379KAN, Hambrick-18-C-366KAN, Kerns-19-C-407KAN, King-16-C-948KAN, Knopp-19-C-54KAN, Leasure-19-C-405KAN, Pellegrino-18-C-536KAN, Puffinberger-19-C-429KAN, Sutton-18-C-1140KAN, Swiger-19-C-402KAN, Vance-19-C-130KAN, Wurts-19-C-422KAN | Accepted | 0.1MB |
| 64382701 | 11/4/2019 12:14 PM EST | File And Serve | Multi-Case | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | 293 | Witness List | Defendant, Viking Pump,, Inc.'s Designation of Expert and Fact Witnesses for February 2020 TG, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN, Master File No. 03-C-9600 | Accepted | 0.2MB |
| 64382495 | 11/4/2019 12:00 PM EST | File And Serve | Multi-Case | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 291 | Expert Witness Designations | Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Expert Witness Disclosure (BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, KING 16-C-948 KAN, LEASURE 19-C-405 KAN, SWIGER 19-C-402 KAN) | Accepted | 0.5MB |
| | | | | | 292 | Designation of Lay Witnesses | Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Lay Witness Disclosure (BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, KING 16-C-948 KAN, LEASURE 19-C-405 KAN, SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| 64380995 | 11/4/2019 9:53 AM EST | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Michael Magee, Dinsmore & Shohl LLP-Cincinnati | 290 | Notice | Brand Insulations, Inc. Notice of Serving Interrogatories and Request for Production to Plaintiffs 19-C-402KAN | Accepted | 0.3MB |
| 64378939 | 11/1/2019 3:20 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | J Philip Fraley, Litchfield Cavo | 286 | Answer to Short Form Complaint | Case Information Sheet, Defendant Crane Co.'s Short Form Answer to Plaintiff's Short Form Complaint and COS (Swiger 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | 287 | Notice | Crane Co.'s Notice of Non-Parties Who May Be Wholly or Partially at Fault and COS (Swiger 19-C-402 KAN) | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 288 | Answer to Short Form Complaint | Case Information Sheet, Defendant Schneider Electric USA, Inc.'s Short Form Answer to Plaintiff's Short Form Complaint and COS (Swiger 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | 289 | Notice | Schneider Electric USA, Inc.'s Notice of Non-Parties Who May Be Wholly or Partially at Fault and COS (Swiger 19-C-402 KAN) | Accepted | 0.3MB |
| 64377363 | 11/1/2019 11:25 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 285 | Certificate of Service | COS to Mueller Co. LLC's Responses to Plaintiff's Interrogatories, Requests for Admission and Requests for Production of Documents in Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 64372480 | 11/1/2019 9:38 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Taylor E Denk, Willman & Silvaggio LLP | 282 | Witness List | BMI REFRACTORY SERVICES, INC.'S WITNESS LIST FOR PLAINTIFF LYLE SWIGER 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 283 | Exhibit | EXHIBIT TO BMI REFRACTORY SERVICES, INC.'S WITNESS LIST FOR PLAINTIFF LYLE SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 284 | Notice | NOTICE OF SERVICE OF DISCOVERY REQUESTS TO PLAINTIFF LYLE SWIGER 19-C-402 KAN | Accepted | 0.2MB |
| 64374290 | 10/31/2019 2:05 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen R Mlinac, Swartz Campbell LLC-Pittsburgh | 281 | Notice | Notice of Coordinating - Liaison Counsel (Swiger 19-C-402 KAN) | Accepted | 0.1MB |
| 64367565 | 10/30/2019 12:22 PM EDT | File And Serve | Multi-Case | Kristy Eiter-Rush, Swartz Campbell LLC-Pittsburgh | 280 | Witness List | DISCLOSURE OF LAY WITNESSES, EXPERT WITNESSES, AND EXHIBITS FILED ON BEHALF OF GORDON GASKET & PACKING COMPANY 19-c-325 KAN 19-C-379 KAN 18-C-366 KAN 19-C-54 KAN 19-C-405 KAN 19-C-402 KAN 19-C-130 KAN | Accepted | 0.1MB |
| 64367418 | 10/30/2019 10:14 AM EDT | File And Serve | Multi-Case | William Witte, Riley Hewitt Witte & Romano PC | 279 | Witness List | Defendant Genuine Parts Company's Witness List - Boggs - 19-C-424 KAN; Burdette - 19-C-423 KAN; Buzzard - 19-C-291 KAN; Clarke - 19-C-431 KAN; Darby - 19-C-325 KAN; Evans - 19-C-211 KAN; Fankhauser - 19-C-331 KAN; Gambill - 19-C-379 KAN; Hambrick - 18-C-366 KAN; Kerns - 19-C-407 KAN; King - 16-C-948 KAN; Knopp - 19-C-54 KAN; Leasure - 19-C-405 KAN; Pellegrino - 18-C-536 KAN; Puffinberger - 19-C-429 KAN; Sutton - 18-C-1140 KAN; Swiger - 19-C-402 KAN; Vance - 19-C-130 KAN; Wurts - 19-C-422 KAN | Accepted | 0.1MB |
| 64365652 | 10/29/2019 3:48 PM EDT | File And Serve | Multi-Case | Matthew Doz, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 278 | Witness List | Reservation to Identify Expert and Lay Witnesses on behalf of FMC Corporation (Feb 2020) 19-C-424 KAN, 19-C-431 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 18-C-536 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-422 KAN | Accepted | 0.2MB |

| 64364874 | 10/29/2019 2:41 PM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 277 | Witness List | DEFENDANT THE GAGE COMPANY'S WITNESS LIST - 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN. 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.5MB |
|---|---|---|---|---|---|---|---|---|---|
| 64364753 | 10/29/2019 2:26 PM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 276 | Witness List | DEFENDANT I.U. NORTH AMERICA, INC.'S WITNESS LIST - 17-C-1029 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 19-C-379 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.5MB |
| 64363942 | 10/29/2019 1:28 PM EDT | File And Serve | Multi-Case | Robert McKinney, Hawkins Parnell & Young LLP - Atlanta | 274 | Designation of Lay Witnesses | DEFENDANT A. W. CHESTERTON COMPANY'S DESIGNATION OF LAY WITNESSES - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
|  |  |  |  |  | 275 | Expert Witness Designations | DEFENDANT A. W. CHESTERTON COMPANY'S EXPERT WITNESS DISCLOSURE - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.5MB |
| 64362723 | 10/29/2019 10:39 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Jeffry H Hall, Hendrickson & Long PLLC | 273 | Answer to Short Form Complaint | ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT WARREN PUMPS, LLC 19-C-402 KAN; MASTER FILE 03-C-9600<br>• Linked to (1) | Accepted | 0.2MB |
|  |  |  |  |  |  | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT WARREN PUMPS, LLC 19-C-402 KAN; MASTER FILE 03-C-9600 | Accepted | 0.1MB |
| 64349625 | 10/24/2019 2:48 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Robert McKinney, Hawkins Parnell & Young LLP - Atlanta |  | Proposed Order of Dismissal | Proposed Order of Dismissal Without Prejudice on Behalf of Defendant Grundfos Water Utility Inc., formerly known as Yeomans Chicago Corporation, Inc. - 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64343535 | 10/23/2019 10:15 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta |  | Proposed Order of Dismissal | Proposed Order of Dismissal Without Prejudice on Behalf of Defendant DCo LLC (fka Dana Companies, LLC) - 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
|  |  |  |  |  |  | Proposed Order of | Proposed Order of Dismissal Without Prejudice on | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Dismissal | Behalf of Defendant Pneumo Abex LLC - 19-C-402 KAN<br>• Linked from (1) | w/o<br>Docketing | |
| 64340961 | 10/22/2019<br>2:37 PM<br>EDT | File And<br>Serve | Multi-Case | Houston<br>Bragg,<br>Hawkins<br>Parnell &<br>Young LLP -<br>Atlanta | 271 | Expert Witness<br>Designations | DEFENDANT DCO LLC (FKA DANA COMPANIES, LLC)'S EXPERT WITNESS LIST - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-211 KAN, 19-C-407 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.6MB |
| | | | | | 272 | Witness List | DEFENDANT DCO LLC (FKA DANA COMPANIES, LLC)'S FACT WITNESS LIST - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-211 KAN, 19-C-407 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64340577 | 10/22/2019<br>2:04 PM<br>EDT | File And<br>Serve | Multi-Case | Houston<br>Bragg,<br>Hawkins<br>Parnell &<br>Young LLP -<br>Atlanta | 269 | Expert Witness<br>Designations | PNEUMO ABEX, LLC'S EXPERT WITNESS LIST - 19-C-424 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.8MB |
| | | | | | 270 | Witness List | PNEUMO ABEX, LLC'S FACT WITNESS LIST - 19-C-424 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64339861 | 10/22/2019<br>12:03 PM<br>EDT | File And<br>Serve | 19-C-402 KAN<br>Swiger, Lyle vs<br>AR Wilfley &<br>Sons Inc | Houston<br>Bragg,<br>Hawkins<br>Parnell &<br>Young LLP -<br>Atlanta | | Proposed Order of<br>Dismissal | Proposed Order of Dismissal Without Prejudice on Behalf of Defendant The Gage Company - 19-C-402 KAN<br>• Linked from (1) | Accepted<br>w/o<br>Docketing | 0.1MB |
| | | | | | | Proposed Order of<br>Dismissal | Proposed Order of Dismissal Without Prejudice on Behalf of Defendant I.U. North America, Inc. - 19-C-402 KAN<br>• Linked from (1) | Accepted<br>w/o<br>Docketing | 0.1MB |
| 64337504 | 10/21/2019<br>4:32 PM<br>EDT | File And<br>Serve | 19-C-402 KAN<br>Swiger, Lyle vs<br>AR Wilfley &<br>Sons Inc | Ollie M<br>Harton,<br>Hawkins<br>Parnell &<br>Young LLP -<br>Atlanta | 265 | Certificate of Service | Certificate of Service for Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiffs (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | 266 | Certificate of Service | Certificate of Service for Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiffs (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | 267 | Certificate of Service | Certificate of Service for Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiff (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |

| | | | | | 268 | Certificate of Service | Certificate of Service for Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Supplemental Interrogatories and Requests for Production of Documents Issued to Comply with the Medicare Secondary Payer Act (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| 64337392 | 10/21/2019 4:28 PM EDT | Serve Only - Public | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | | Requests for Admission | Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiffs (SWIGER 19-C-402 KAN) | N/A | 0.2MB |
| | | | | | | Requests for Admission | Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiffs (SWIGER 19-C-402 KAN) | N/A | 0.2MB |
| | | | | | | Requests for Admission | Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Request for Admission, Interrogatories and Requests for Production of Documents to Plaintiff (SWIGER 19-C-402 KAN) | N/A | 0.2MB |
| | | | | | | Interrogatory to Plaintiff | Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Supplemental Interrogatories and Requests for Production of Documents Issued to Comply with the Medicare Secondary Payer Act (SWIGER 19-C-402 KAN) | N/A | 0.2MB |
| 64334636 | 10/21/2019 10:36 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 263 | Certificate of Service | CERTIFICATE OF SERVICE TO REQUEST FOR ADMISSION, INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS OF PNEUMO ABEX LLC (LINK TO TRANSACTION 64334623 - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 264 | Certificate of Service | CERTIFICATE OF SERVICE TO "PNEUMO ABEX LLC'S SUPPLEMENTAL INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS ISSUED TO COMPLY WITH THE MEDICARE SECONDARY PAYER ACT AND TO INQUIRE AS TO MEDICAID STATUS" (LINK TO TRANSACTION 64334623) - 19-C-402 KAN | Accepted | 0.1MB |
| 64319818 | 10/15/2019 5:39 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 261 | Notice | FEB 2020 TG (03-C-9600) Notice of Non-Parties Potentially at Fault Pursuant to §55-7-13 (d)(2) of the West Virginia Modified Comparative Fault Statute 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 262 | Exhibit | FEB 2020 TG (03-C-9600) Exhibit A to Notice of Non-Parties Potentially at Fault Pursuant to §55-7-13 (d)(2) of the West Virginia Modified Comparative Fault Statute 19-C-402 KAN | Accepted | 0.3MB |
| 64303540 | 10/10/2019 2:51 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Houston Bragg, Hawkins | 259 | Answer to Short Form Complaint | ANSWER OF DEFENDANT PNEUMO ABEX LLC TO PLAINTIFF'S SHORT FORM COMPLAINT - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 260 | Notice | DEFENDANT PNEUMO ABEX LLC'S NOTICE OF NON- | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | Parnell & Young LLP - Atlanta | | | PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W.VA. CODE § 55-7-13D - 19-C-402 KAN | | |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER OF DEFENDANT PNEUMO ABEX LLC TO PLAINTIFF'S SHORT FORM COMPLAINT - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A TO DEFENDANT PNEUMO ABEX LLC'S NOTICE OF NON-PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W.VA. CODE § 55-7-13D - 19-C-402 KAN | Accepted | 0.1MB |
| 64293176 | 10/8/2019 3:31 PM EDT | File And Serve | Multi-Case | George J Anetakis, Frankovitch Anetakis Simon Decapio & Pearl LLP | 258 | Witness List | John Crane Inc.'s Notice and Designation of Expert and Lay Witnesses and Certificate of Service; In Re: Personal Injury Asbestos Litigation; February 2020 Trial Group; Civil Action No. 03-C-9600Kan; Buzzard – Civil Action No. 19-C-291Kan; Evans – Civil Action No. 19-C-211Kan; Fankhauser – Civil Action No. 19-C-331Kan; King – Civil Action No. 16-C-948Kan; and Swiger – Civil Action No. 19-C-402Kan | Accepted | 0.9MB |
| 64289877 | 10/8/2019 10:50 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | George J Anetakis, Frankovitch Anetakis Simon Decapio & Pearl LLP | 257 | Certificate of Service | Certificate of Service for John Crane Inc.s Request for Admissions, Interrogatories & Requests for Production of Documents; In Re: Personal Injury Asbestos Litigation; Civil Action No. 03-C-9600Kan; February 2020 Trial Group; Lyle Swiger vs. A.R. Wilfley & Sons, Inc., et al; Civil Action No. 19-C-402Kan | Accepted | 0.1MB |
| 64289723 | 10/8/2019 10:48 AM EDT | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | George J Anetakis, Frankovitch Anetakis Simon Decapio & Pearl LLP | | Interrogatory to Plaintiff | John Crane Inc.s Request for Admissions, Interrogatories & Requests for Production of Documents; In Re: Personal Injury Asbestos Litigation; Civil Action No. 03-C-9600Kan; February 2020 Trial Group; Lyle Swiger vs. A.R. Wilfley & Sons, Inc., et al; Civil Action No. 19-C-402Kan | N/A | 0.2MB |
| 64264539 | 10/2/2019 1:15 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 255 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO MUELLER CO. LLC 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 256 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO MUELLER STEAM SPECIALTY 19-C-402 KAN | Accepted | 0.1MB |
| 64264712 | 10/2/2019 1:13 PM EDT | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice | | Requests for Admission | PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO MUELLER STEAM SPECIALTY 19-C-402 KAN | N/A | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LLC-Mount Pleasant | | | | | |
| 64259031 | 10/1/2019 11:05 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 253 | Motion/Application for Pro Hac Vice Admission | Granted (PLAINTIFF SWIGER'S MOTION FOR ADMISSION PRO HAC VICE OF DONALD P. BLYDENBURGH 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 254 | Order | Granted (PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION PRO HAC VICE OF DONALD BLYDENBURGH 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 64255534 | 9/30/2019 5:04 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 252 | Notice of Deposition | PLAINTIFF'S NOTICE OF 30(b)(7) DEPOSITION OF THE DESIGNEE OF J-M MANUFACTURING COMPANY, INC. 19-C-402 KAN | Accepted | 0.1MB |
| 64254077 | 9/30/2019 12:09 PM EDT | File And Serve | Multi-Case | Rodney L Baker, Steptoe & Johnson PLLC | 251 | Master Exhibit List - Defendant | Defendant, MRC Global (US) Inc. fka McJunkin Red Man Corporations Master Exhibit List Disclosure 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.3MB |
| 64252913 | 9/30/2019 8:44 AM EDT | File And Serve | Multi-Case | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 250 | Master Exhibit List - Defendant | (REFILE) Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Master Exhibit List (BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, KING 16-C-948 KAN, LEASURE 19-C-405 KAN, SWIGER 19-C-402 KAN) | Accepted | 0.3MB |
| 64252539 | 9/27/2019 8:42 PM EDT | File And Serve | Multi-Case | Katherine Lowery, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 249 | Exhibit List | Sterling Fluid Systems' Reservation to Identify Exhibits in 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 18-C-536 KAN; 19-C-429 KAN; 19-C-422 KAN; 19-C-130 KAN; 18-C-1140 KAN; 19-C-402 KAN Matters. | Accepted | 0.1MB |
| 64252442 | 9/27/2019 7:37 PM EDT | File And Serve | Multi-Case | Katherine Lowery, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 248 | Exhibit List | FMC Corporation's Reservation to Identify Exhibits in 19-C-424 KAN; 19-C-431 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54; 18-C-536 KAN; 19-C-429 KAN; 19-C-402 KAN; 19-C-422 KAN Matters. | Accepted | 0.1MB |
| 64252334 | 9/27/2019 | File And | Multi-Case | Rodney L | 247 | Master Exhibit List - | Defendant, The Gorman-Rupp Companys Master | Accepted | 0.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 6:54 PM EDT | Serve | | Baker, Steptoe & Johnson PLLC | | Defendant | Exhibit Disclosure 17-C-1209 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | | |
| 64252265 | 9/27/2019 6:42 PM EDT | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 246 | Exhibit List | Exhibit List of Trane U.S. Inc., fka American Standard Inc. (Also Incorrectly Sued as Westinghouse Air Brake Company) (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Evans, 19-C-211 KAN; Fankhauser, 19-C-331 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Leasure, 19-C-405 KAN; Pellegrino, 18-C-536 KAN; Puffingberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger, 19-C-402 KAN; Wurts, 19-C-422 KAN) | Accepted | 1.2MB |
| 64252104 | 9/27/2019 6:30 PM EDT | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 245 | Exhibit List | Defendant Ingersoll-Rand Company Designation of Exhibits (Boggs, 19-C-424 KAN; Burdette, 19-C-423 KAN; Buzzard, 19-C-291 KAN; Clarke, 19-C-431 KAN; Darby, 19-C-325 KAN; Evans, 19-C-211 KAN; Fankhauser, 19-C-331 KAN; Gambill, 19-C-379 KAN; Hambrick, 18-C-366 KAN; Kerns, 19-C-407 KAN; King, 16-C-948 KAN; Knopp, 19-C-54 KAN; Leasure, 19-C-405 KAN; Pellegrino 18-C-536 KAN; Puffingberger, 19-C-429 KAN; Sutton, 18-C-1140 KAN; Swiger 19-C-402 KAN; Wurts, 19-C-422 KAN) | Accepted | 1.5MB |
| 64252063 | 9/27/2019 5:37 PM EDT | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 244 | Exhibit List | Defendant, Rain Bird Corporation, as Successor to Hammond Valve Corporations List of Exhibits 17-C-1029 KAN, 19-C-423 KAN, 19-C-431 KAN, 18-C-366 KAN, 19-C-407 KAN, 19-C-405 KAN, 18-C-536 KAN, 18-C-1140 KAN, 19-C-402 KAN | Accepted | 0.2MB |
| 64251721 | 9/27/2019 4:44 PM EDT | File And Serve | Multi-Case | Scott Masterson, Lewis Brisbois Bisgaard & Smith LLP | 241 | Exhibit List | Defendant Union Carbide Corporation's Exhibit List; Too many to list | Accepted | 0.1MB |
| | | | | | 242 | Exhibit | Exhibit A to Defendant Union Carbide Corporation's Exhibit List; Too many to list | Accepted | 0.1MB |
| | | | | | 243 | Exhibit | Exhibit B to Defendant Union Carbide Corporation's Exhibit List; Too many to list | Accepted | 0.4MB |
| 64251450 | 9/27/2019 4:07 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 240 | Exhibit List | PLAINTIFF'S SUPPLEMENTAL EXHIBIT LIST 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT A to PLAINTIFF'S SUPPLEMENTAL EXHIBIT LIST 19-C-402 KAN | Accepted | 3.3MB |
| 64251350 | 9/27/2019 4:03 PM EDT | File And Serve | Multi-Case | John David Hurst, Motley Rice | 239 | Master Exhibit List - Plaintiff | Plaintiffs' Master Exhibit List - February 2020 Trial Group - Multi-Case 19-C-325 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | LLC-Mount Pleasant | | Exhibit | | Exhibit A to Plaintiffs' Master Exhibit List - February 2020 Trial Group - Multi-Case 19-C-325 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.2MB |
| | | | | | Exhibit | | Exhibit B to Plaintiffs' Master Exhibit List - February 2020 Trial Group - Multi-Case 19-C-325 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN | Accepted | 0.1MB |
| 64250447 | 9/27/2019 2:29 PM EDT | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 238 | Exhibit List | Defendant, State Electric Supply Company's List of Exhibits | Accepted | 0.2MB |
| 64250459 | 9/27/2019 2:24 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | 237 | Exhibit List | Exhibit Disclosure of Defendant, Hornor Brothers Engineers; L. SWIGER 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |
| 64250215 | 9/27/2019 2:00 PM EDT | File And Serve | Multi-Case | Matthew Breneman, Zimmer Kunz PLLC | 236 | Exhibit List | Defendant, West Virginia Electric Supply Company's List of Exhibits 17-C-1029 KAN, 19-C-242 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-5336 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN. | Accepted | 0.2MB |
| 64250159 | 9/27/2019 2:00 PM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 235 | Exhibit List | DCO LLC'S (FKA DANA COMPANIES, LLC) EXHIBIT LIST - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-211 KAN, 19-C-407 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT TO DCO LLC'S (FKA DANA COMPANIES, LLC) EXHIBIT LIST - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-211 KAN, 19-C-407 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.3MB |
| 64249802 | 9/27/2019 1:49 PM EDT | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 234 | Exhibit List | FEB 2020 TG (03-C-9600) Vimasco Corporation's Identification of Exhibits to be Used t Trial 17-C-1029 KAN, 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.3MB |
| 64249897 | 9/27/2019 1:49 PM EDT | File And Serve | Multi-Case | William Witte, Riley Hewitt Witte & Romano PC | 233 | Master Exhibit List - Defendant | Defendant Genuine Parts Company's Master Exhibit List - Boggs - 19-C-424 KAN; Burdette - 19-C-423 KAN; Buzzard - 19-C-291 KAN; Clarke - 19-C-431 KAN; Darby - 19-C-325 KAN; Evans - 19-C-211 KAN; Fankhauser - 19-C-311 KAN; Gambill - 19-C-379 KAN; Hambrick - 18- | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | C-366 KAN; Kerns - 19-C-407 KAN: King - 16-C-948 KAN; Knopp - 19-C-54 KAN; Leasure - 19-C-405 KAN: Pellegrino - 18-C-536 KAN; Puffinberger - 19-C-429 KAN; Sutton - 18-C-1140 KAN; Swiger - 19-C-402 KAN; Vance - 19-C-130 KAN; Wurts - 19-C-422 KAN | | |
| 64250089 | 9/27/2019 1:48 PM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 232 | Exhibit List | PNEUMO ABEX LLC'S, AS SUCCESSOR IN INTEREST TO PNEUMO ABEX CORPORATION, EXHIBIT LIST - 19-C-424 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT TO PNEUMO ABEX LLC'S, AS SUCCESSOR IN INTEREST TO PNEUMO ABEX CORPORATION, EXHIBIT LIST - 19-C-424 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 19-C-429 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.6MB |
| 64249805 | 9/27/2019 1:00 PM EDT | File And Serve | Multi-Case | Paul Vey, Pietragallo Gordon Alfano Bosick & Raspanti LLP | 231 | Witness List | Witness and Exhibit List filed on behalf of Defendants, Hercules Incorporated, Champlain Cable Corporation, and Ametek, Inc. as to 17-C-1029, 19-C-423, 19-C-291, 19-C-431, 19-C-325, 19-C-331, 19-C-379, 18-C-366, 19-C-407, 16-C-948, 19-C-54, 19-C-405, 18-C-536, 19-C-429, 18-C-1140, 19-C-402, 19-C-130, 19-C-422 | Accepted | 0.9MB |
| 64249665 | 9/27/2019 12:47 PM EDT | File And Serve | Multi-Case | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 230 | Exhibit List | MASTER EXHIBIT LIST OF DEFENDANT, THE NASH ENGINEERING COMPANY (Beach 17-C-1029 KAN, Burdette 19-C-423 KAN, Clarke 19-C-431 KAN, Darby 19-C-325 KAN, Fankhauser 19-C-331 KAN, Hambrick 18-C-366 KAN, King 16-C-948 KAN, Leasure 19-C-405 KAN, Pellegrino 18-C-536 KAN, Sutton 18-C-1140 KAN, Swiger 19-C-402 KAN, Wurts 19-C-422 KAN ) | Accepted | 4.6MB |
| 64249607 | 9/27/2019 12:32 PM EDT | File And Serve | Multi-Case | Michael Victorson, Jackson Kelly PLLC-Charleston | 229 | Exhibit List | Designation of Exhibits and Objections for February 2020 Trial by The Goodyear Tire & Rubber Company & Certificate of Service; Boggs - 19-C-424 KAN; Darby - 19-C-325 KAN; Evans - 19-C-211 KAN; Hambrick - 18-C-366 KAN; Kerns - 19-C-407 KAN; King - 16-C-948 KAN; Leasure - 19-C-405 KAN; Pellegrino - 18-C-536 KAN; Puffinberger - 19-C-429 KAN; Swiger - 19-C-402 KAN; Wurts - 19-C-422 KAN; February 2020 Trial Group | Accepted | 1.8MB |
| 64249583 | 9/27/2019 12:29 PM EDT | File And Serve | Multi-Case | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 228 | Exhibit List | FEB 2020 TG (03-C-9600) Exhibit List of Industrial Holdings Corporation fka The Carboundum Company 19-C-424 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C- | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | | |
| 64249598 | 9/27/2019 12:23 PM EDT | File And Serve | Multi-Case | Robert McKinney, Hawkins Parnell & Young LLP - Atlanta | 227 | Exhibit List | DEFENDANT GRUNDFOS WATER UTILITY INC., FORMERLY KNOWN AS YEOMANS CHICAGO CORPORATION'S LIST OF EXHIBITS - 18-C-366 KAN, 16-C-948 KAN, 19-C-405 KAN, 19-C-402 KAN | Accepted | 0.2MB |
| 64249257 | 9/27/2019 12:10 PM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 226 | Exhibit List | DEFENDANT I.U. NORTH AMERICA, INC'S EXHIBIT LIST - 17-C-1029 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 19-C-379 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64249304 | 9/27/2019 11:50 AM EDT | File And Serve | Multi-Case | George J Anetakis, Frankovitch Anetakis Simon Decapio & Pearl LLP | 225 | Exhibit List | John Crane Inc.'s Trial Exhibit List; In Re: Personal Injury Asbestos Litigation; Civil Action No. 03-C-9600Kan; February 2020 Trial Group; Buzzard – Civil Action No. 19-C-291Kan; Evans – Civil Action No. 19-C-211Kan; Fankhauser – Civil Action No. 19-C-331Kan; King – Civil Action No.16-C-948; Swiger – Civil Action No. 19-C-402Kan | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service for John Crane Inc.'s Trial Exhibit List; In Re: Personal Injury Asbestos Litigation; Civil Action No. 03-C-9600Kan; February 2020 Trial Group; Buzzard – Civil Action No. 19-C-291Kan; Evans – Civil Action No. 19-C-211Kan; Fankhauser – Civil Action No. 19-C-331Kan; King – Civil Action No.16-C-948; Swiger – Civil Action No. 19-C-402Kan | Accepted | 0.1MB |
| 64249192 | 9/27/2019 11:31 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP | 224 | Exhibit List | Designation of Exhibits and Objections for February 2020 Trial Group by Core & Main LP; SWIGER 19-C-402KAN | Accepted | 0.1MB |
| 64225565 | 9/27/2019 10:30 AM EDT | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 220 | Exhibit List | GREENE, TWEED AND CO., INC.'S EXHIBIT LIST; BEACH-17-C-1029-KAN; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN ; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KING-16-C-948-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.5MB |
| | | | | | 221 | Witness List | GREENE, TWEED AND CO., INC.'S WITNESS LIST; BEACH-17-C-1029-KAN; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN ; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KING-16-C-948-KAN; KNOPP-19-C-54-KAN; LEASURE- | Accepted | 0.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19-C-405-KAN; PELLEGRINO-18-C-536-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | | |
| 64225929 | 9/27/2019 10:30 AM EDT | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 216 | Exhibit List | CBS CORP., F-K-A VIACOM, INC., F-K-A WESTINGHOUSE ELECTRIC CORP.'S EXHIBIT LIST; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.2MB |
| | | | | | 217 | Witness List | CBS CORP., F-K-A VIACOM, INC., F-K-A WESTINGHOUSE ELECTRIC CORP.'S WITNESS LIST; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.7MB |
| | | | | | | Exhibit | ATTACHMENT A TO CBS CORP., F-K-A VIACOM, INC., F-K-A WESTINGHOUSE ELECTRIC CORP.'S EXHIBIT LIST; BOGGS-19-C-424-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.5MB |
| 64226088 | 9/27/2019 10:30 AM EDT | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 218 | Exhibit List | ZURN INDUSTRIES, LLC'S EXHIBIT LIST; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KING-16-C-948-KAN; KNOPP-19-C-54-KAN; LEASURE-19-C-405-KAN; PELLEGRINO-18-C-536-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; VANCE-19-C-130-KAN; WURTS-19-C-422-KAN | Accepted | 0.3MB |
| | | | | | 219 | Witness List | ZURN INDUSTRIES, LLC'S WITNESS LIST; BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; DARBY-19-C-325-KAN; EVANS-19-C-211-KAN; FANKHAUSER-19-C-331-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KING-16-C-948-KAN; KNOPP-19-C-54-KAN; LEASURE- | Accepted | 0.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19-C-405-KAN; PELLEGRINO-18-C-536-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; VANCE-19-C-130-KAN; WURTS-19-C-422-KAN | | |
| 64226201 | 9/27/2019 10:30 AM EDT | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 222 | Exhibit List | CASHCO, INC.'S EXHIBIT LIST: BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KING-16-C-948-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.3MB |
| | | | | | 223 | Witness List | CASHCO, INC.'S WITNESS LIST: BURDETTE-19-C-423-KAN; BUZZARD-19-C-291-KAN; CLARKE-19-C-431-KAN; FANKHAUSER-19-C-331-KAN; GAMBILL-19-C-379-KAN; HAMBRICK-18-C-366-KAN; KERNS-19-C-407-KAN; KING-16-C-948-KAN; PELLEGRINO-18-C-536-KAN; PUFFINBERGER-19-C-429-KAN; SUTTON-18-C-1140-KAN; SWIGER-19-C-402-KAN; WURTS-19-C-422-KAN | Accepted | 0.3MB |
| 64248456 | 9/27/2019 10:12 AM EDT | File And Serve | Multi-Case | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 215 | Exhibit List | DEFENDANT THE GAGE COMPANY'S EXHIBIT LIST - 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64248473 | 9/27/2019 9:33 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 214 | Exhibit List | Exhibit List for Mueller Co. LLC in February 2020 Trial Group, 19-C-402 KAN | Accepted | 0.2MB |
| 64248387 | 9/27/2019 9:31 AM EDT | File And Serve | Multi-Case | Mark Hayes, Robinson & McElwee PLLC | 213 | Exhibit List | Exhibit Disclosure of Defendant Mueller Steam Specialty, 19-C-423 KAN, 19-C-291 KAN 19-C-431 KAN 19-C-331 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 18-C-536 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-422 KAN | Accepted | 0.2MB |
| 64248328 | 9/27/2019 9:01 AM EDT | File And Serve | Multi-Case | Joseph Petrina, Zimmer Kunz PLLC | 212 | Master Exhibit List - Defendant | Def Nitro Industrial Coverings, Inc. Exhibit List Asbestos Personal Injury Litigation Master File-Civil Action No. 03-C-9600 in Plffs Beach 17-C-1029KAN; Burdette 19-C-423KAN;Buzzard 19-C-291KAN;Clarke 19-C-431KAN;Darby 19-C-325KAN;Fankhauser 19-C-331KAN;Gambill 19-C-379KAN;Hambrick 18-C-366KAN;Kerns 19-C-407KAN;King 16-C-948KAN;Leasure 19-C-405KAN;Pellegrino 18-C-536KAN;Sutton 18-C-1140KAN;Swiger 19-C-402KAN;Vance 19-C-130KAN;Wurts 19-C-422KAN | Accepted | 0.1MB |
| 64245649 | 9/27/2019 9:00 AM EDT | File And Serve | Multi-Case | Joseph Beeson, | 211 | Exhibit List | Exhibit Disclosure of Defendant J-M Manufacturing Company, Inc., 19-C-331 KAN, 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Robinson & McElwee PLLC | | | | | |
| 64246945 | 9/26/2019 4:07 PM EDT | File And Serve | Multi-Case | Robert McKinney, Hawkins Parnell & Young LLP - Atlanta | 210 | Master Exhibit List - Defendant | DEFENDANT A.W. CHESTERTON COMPANY'S EXHIBIT LIST - 19-C-424 KAN, 19-C-423 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-211 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN | Accepted | 0.3MB |
| 64246536 | 9/26/2019 3:29 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 209 | Certificate of Service | Certificate of Service to Mueller Co. LLC Interrogatories, Requests for Admission and Production to Plaintiffs in Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 64245911 | 9/26/2019 2:25 PM EDT | File And Serve | Multi-Case | Kimberly Martin-O'Bryan, DeHay & Elliston LLP - West Virginia | 205 | Expert Witness Designations | DEFENDANT A.R. WILFLEY & SONS, INC.'S DESIGNATION OF EXPERT WITNESSES 19-C-423, 19-C-291, 19-C-325, 19-C-331, 18-C-366, 19-C-407, 16-C-948, 18-C-536, 18-C-1140, 19-C-402, 19-C-422 | Accepted | 0.1MB |
| | | | | | 206 | Designation of Lay Witnesses | DEFENDANT A.R. WILFLEY & SONS, INC.'S LAY WITNESS LIST 19-C-423, 19-C-291, 19-C-325, 19-C-331, 18-C-366, 19-C-407, 16-C-948, 18-C-536, 18-C-1140, 19-C-402, 19-C-422 | Accepted | 0.1MB |
| | | | | | 207 | Master Exhibit List - Defendant | DEFENDANT A.R. WILFLEY & SONS, INC.'S MASTER EXHIBIT LIST 19-C-423, 19-C-291, 19-C-325, 19-C-331, 18-C-366, 19-C-407, 16-C-948, 18-C-536, 18-C-1140, 19-C-402, 19-C-422 | Accepted | 0.1MB |
| | | | | | 208 | Objection | DEFENDANT A.R. WILFLEY & SONS, INC.'S OBJECTION TO MULTI-PLAINTIFF TRIAL 19-C-423, 19-C-291, 19-C-325, 19-C-331, 18-C-366, 19-C-407, 16-C-948, 18-C-536, 18-C-1140, 19-C-402, 19-C-422 | Accepted | 0.1MB |
| 64245741 | 9/26/2019 1:53 PM EDT | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 204 | Master Exhibit List - Defendant | Defendant ITT LLC's Master Exhibit List 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64245215 | 9/26/2019 1:10 PM EDT | File And Serve | Multi-Case | Leo Gerard Daly, Litchfield Cavo LLP-Pittsburgh | 203 | Exhibit List | Cleaver-Brooks, Inc.'s Exhibit Disclosure List (19-C-423 KAN, 19-C-431 KAN 19-C-325 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN, 19-C-130 KAN) | Accepted | 0.1MB |
| 64244808 | 9/26/2019 12:37 PM EDT | File And Serve | Multi-Case | Ollie M Harton, Hawkins Parnell & | 202 | Master Exhibit List - Defendant | Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Master Exhibit List (BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, GAMBILL 19-C-379 KAN, HAMBRICK 18-C-366 KAN, KERNS 19-C-407 KAN, | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Young LLP - Atlanta | | | KING 16-C-948 KAN, LEASURE 19-C-405 KAN, SWIGER 19-C-402 KAN, VANCE 19-C-130 KAN) | | |
| 64244680 | 9/26/2019 12:19 PM EDT | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 200 | Master Exhibit List - Defendant | Defendant Grinnell LLC's Master Exhibit List 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| | | | | | 201 | Exhibit | Defendant Grinnell LLC's Exhibit A to Master Exhibit List 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64244581 | 9/26/2019 12:08 PM EDT | File And Serve | Multi-Case | Aaron N Arthur, Morgan Lewis & Bockius-Houston | 199 | Master Exhibit List - Defendant | Defendant Goulds Pumps LLC's Master Exhibit List 19-C-424 KAN; 19-C-423 KAN; 19-C-291 KAN; 19-C-431 KAN; 19-C-325 KAN; 19-C-211 KAN; 19-C-331 KAN; 19-C-379 KAN; 18-C-366 KAN; 19-C-407 KAN; 16-C-948 KAN; 19-C-54 KAN; 19-C-405 KAN; 18-C-536 KAN; 19-C-429 KAN; 18-C-1140 KAN; 19-C-402 KAN; 19-C-130 KAN; 19-C-422 KAN | Accepted | 0.1MB |
| 64244372 | 9/26/2019 11:37 AM EDT | File And Serve | Multi-Case | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 198 | Master Exhibit List - Defendant | Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Master Exhibit List (BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, GAMBILL 19-C-379 KAN, HAMBRICK 18-C-366 KAN, KERNS 19-C-407 KAN, KNOPP 19-C-54 KAN, LEASURE 19-C-405 KAN, PELLEGRINO 18-C-536 KAN, SUTTON 18-C-1140 KAN, SWIGER 19-C-402 KAN, VANCE 19-C-130 KAN, WURTS 19-C-422 KAN) | Accepted | 0.4MB |
| 64244165 | 9/26/2019 11:20 AM EDT | File And Serve | Multi-Case | Michael Magee, Dinsmore & Shohl LLP-Cincinnati | 197 | Master Exhibit List - Defendant | Defendant Brand Insulations, Inc.'s master exhibit disclosure (Beach 17-c-1029KAN, Buzzard 19-c-921KAN, Darby 19-C-325 KAN, Fankhauser 19-c-331KAN, Gambill 19-C-379 KAN, Hambrick 18-C-366 KAN, King 16-C-948 KAN, Knopp 19-C-54 KAN, Sutton 18-c-1140KAN, Swiger 19-c-402KAN, Wurts 19-C-422 KAN) | Accepted | 0.1MB |
| 64243900 | 9/26/2019 11:13 AM EDT | File And Serve | Multi-Case | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 196 | Master Exhibit List - Defendant | Defendant BWIP, Inc.'s Master Exhibit List (BEACH 17-C-1029 KAN, BURDETTE 19-C-423 KAN, BUZZARD 19-C-291 KAN, CLARKE 19-C-431 KAN, DARBY 19-C-325 KAN, FANKHAUSER 19-C-331 KAN, GAMBILL 19-C-379 KAN, HAMBRICK 18-C-366 KAN, KERNS 19-C-407 KAN, KING 16-C-948 KAN, KNOPP 19-C-54 KAN, LEASURE 19-C-405 KAN, PELLEGRINO 18-C-536 KAN, PUFFINBERGER 19-C- | Accepted | 0.3MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 429 KAN, SUTTON 18-C-1140 KAN, SWIGER 19-C-402 KAN, WURTS 19-C-422 KAN) | | | |
| 64241915 | 9/25/2019 3:35 PM EDT | File And Serve | Multi-Case | Paula L Durst, Spilman Thomas & Battle PLLC | 195 | Exhibit List | Defendant The William Powell Company's Exhibit List; Beach 17-C-1029 KAN; Burdette 19-C-423 KAN; Buzzard 19-C-291 KAN; Clarke 19-C-431 KAN; Darby 19-C-325 KAN; Fankhauser 19-C-331 KAN; Hambrick 18-C-366 KAN; Kerns 19-C-407 KAN; King 16-C-948 KAN; Knopp 19-C-54 KAN; Leasure 19-C-405 KAN; Pellegrino 18-C-536 KAN; Sutton 18-C-1140 KAN; Swiger 19-C-402 KAN; Vance 19-C-130 KAN; Wurts 19-C-422 KAN | Accepted | 0.3MB |
| 64240422 | 9/25/2019 12:16 PM EDT | File And Serve | Multi-Case | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | 194 | Master Exhibit List - Defendant | Defendant Air & Liquid Systems Corporation's Designation of Trial Exhibits and Exhibit List for February 2020 Trial Listed Cases, 17-C-1029 KAN, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-331 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 18-C--536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN, Master File No. 03-C-9600 | Accepted | 1.0MB |
| 64240167 | 9/25/2019 11:50 AM EDT | File And Serve | Multi-Case | Eric K Falk, Rawle & Henderson LLP | 193 | Master Exhibit List - Defendant | Defendant, Honeywell International Inc., fka AlliedSignal Inc., as successor-in-interest to The Bendix Corporation; Master Exhibit List: 19-C-424-KAN; 19-C-423-KAN; 19-C-291-KAN; 19-C-431-KAN; 19-C-325-KAN; 19-C-211-KAN; 19-C-331-KAN; 19-C-379-KAN; 18-C-366-KAN; 19-C-407-KAN; 16-C-948-KAN;15-C-559-KAN; 19-C-405-KAn; 18-C-536-KAN; 19-C-429-KAN; 18-C-1140-KAN; 19-C-402-KAN; 19-C-130-KAN ; 19-C-422-KAN | Accepted | 0.2MB |
| 64240018 | 9/25/2019 11:38 AM EDT | File And Serve | Multi-Case | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | 192 | Master Exhibit List - Defendant | Defendant Viking Pump, Inc."s Designation of Trial Exhibits and Exhibit List for February 2020 Trial Listed Cases, 19-C-423 KAN, 19-C-291 KAN, 19-C-431 KAN, 19-C-325 KAN, 19-C-331 KAN, 19-C-379 KAN, 18-C-366 KAN, 19-C-407 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 18-C-536 KAN, 19-C-429 KAN, 18-C-1140 KAN, 19-C-402 KAN, 19-C-130 KAN, 19-C-422 KAN, Master File 03-C-9600 | Accepted | 0.2MB |
| 64239674 | 9/25/2019 10:14 AM EDT | File And Serve | Multi-Case | William Witte, Riley Hewitt Witte & Romano PC | 191 | Master Exhibit List - Defendant | Howden North America Inc., formerly known as Howden Buffalo, Inc.'s Master Exhibit List - Beach-17-C-1029KAN, Burdette-19-C-423KAN, Buzzard-19-C-291KAN, Clarke-19-C-431KAN, Darby-19-C-325KAN, Fankhauser-19-C-331KAN, Gambill-19-C-379KAN, Hambrick-18-C-366KAN, Kerns-19-C-407KAN, King-16-C-948KAN, Knopp-19-C-54KAN, Pellegrino-18-C-536KAN, Puffinberger-19-C-429KAN, Sutton-18-C-1140KAN, Swiger-19-C-402KAN, Vance-19-C-130KAN, Wurts-19-C-422KAN | Accepted | 0.1MB |
| 64239569 | 9/25/2019 | File And | Multi-Case | Eric K Falk, | 190 | Master Exhibit List - | Defendant, Riley Power Inc., fka Babcock Borsig Power, | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9:51 AM EDT | Serve | | Rawle & Henderson LLP | | Defendant | Inc., fka DB Riley, Inc., fka Riley Stoker Corporation; Master Exhibit List; 19-C-423-KAN; 19-C-291-KAN; 19-C-431-KAN; 19-C-325-KAN; 19-C-331-KAN; 19-C-379-KAN; 18-C-366-KAN; 19-C-407-KAN; 16-C-948-KAN; 15-C-559-KAN; 19-C-405-KAN; 18-C-536-KAN; 18-C-1140-KAN; 19-C-402-KAN; 19-C-130-KAN; 19-C-422-KAN | | |
| 64237464 | 9/24/2019 2:38 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | James W Young, Willman & Silvaggio LLP | 189 | Exhibit List | EXHIBIT LIST OF BMI REFRACTORY SERVICES, INC. FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | Accepted | 0.2MB |
| 64235198 | 9/24/2019 9:32 AM EDT | File And Serve | Multi-Case | Julie Nord Friedman, Rawle & Henderson LLP | 188 | Master Exhibit List - Defendant | Ohio Valley Insulating Company, Inc.'s Designation of Non-Medical, Lay and Expert Witnesses and Exhibits; 19-C-325-KAN, 19-C-379-KAN, 18-C-366-KAN, 19-C-54-KAN, 18-C-1140-KAN, 19-C-402-KAN, 19-C-130-KAN, 19-C-422-KAN | Accepted | 0.1MB |
| 64225552 | 9/20/2019 8:17 AM EDT | File And Serve | Multi-Case | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 187 | Exhibit List | CROWN CORK & SEAL COMPANY INC.'S EXHIBIT LIST 19-C-325 KAN, 16-C-948 KAN, 19-C-54 KAN, 19-C-405 KAN, 19-C-402 KAN | Accepted | 0.1MB |
| 64217532 | 9/18/2019 12:26 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 182 | Motion/Application for Pro Hac Vice Admission | PLAINTIFF SWIGER'S MOTION FOR ADMISSION PRO HAC VICE OF DONALD P. BLYDENBURGH 19-C-402KAN <br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | 183 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT A - AFFIDAVIT OF DONALD BLYDENBURGH 19-C-402KAN | Accepted | 0.2MB |
| | | | | | 184 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT B - CERTIFICATE IN GOOD STANDING 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 185 | Exhibit | PLAINTIFF SWIGER'S APPLICATION FOR ADMISSION PRO HAC VICE OF DONALD BLYDENBURGH 19-C-402KAN | Accepted | 1.2MB |
| | | | | | 186 | Exhibit | EXHIBIT C - WV STATE BAR LETTER WITH CHECK AND INVOICE FROM WV STATE BAR 19-C-402KAN | Accepted | 0.4MB |
| | | | | | | Proposed Order | PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION PRO HAC VICE OF DONALD BLYDENBURGH 19-C-402KAN <br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 64217462 | 9/18/2019 12:15 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | G Kenneth Robertson, Farmer Cline & Campbell PLLC | 179 | Certificate of Service | Certificate of Service for Def Foster Wheeler's First Set of Requests For Admission, Interrogatories and Requests For Production of Documents to Plaintiff 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 180 | Certificate of Service | Certificate of Service for Def General Electric's First Set | Accepted | 0.1MB |

| | | | | | | | | Accepted | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | of Requests For Admission, Interrogatories and Requests for Production of Documents to Plaintiff 19-C-402 KAN | | |
| | | | | | 181 | Certificate of Service | Certificate of Service for Def Velan's First Set of Requests For Admission, Interrogatories and Requests for Production of Documents to Plaintiff 19-C-402 KAN | Accepted | 0.1MB |
| 64199048 | 9/12/2019 4:07 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph Beeson, Robinson & McElwee PLLC | 178 | Answer to Short Form Complaint | Answer of Defendant J-M Manufacturing Company, Inc. to Plaintiff's Short Form Complaint, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet - Answer of Defendant J-M Manufacturing Company, Inc. to Plaintiff's Short Form Complaint, 19-C-402 KAN | Accepted | 0.1MB |
| 64193929 | 9/11/2019 4:40 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 174 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO HORNOR BROTHERS ENGINEERS 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 175 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO CORE & MAIN LP 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 176 | Certificate of Service | CERTIFICATE OF SERVICE for PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO J-M MANUFACTURING COMPANY, INC. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 177 | Notice | NOTICE OF SERVICE of PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO J-M MANUFACTURING COMPANY, INC. 19-C-402 KAN | Accepted | 0.1MB |
| 64191051 | 9/11/2019 4:19 PM EDT | Serve Only - Private | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Requests for Admission | PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO HORNOR BROTHERS ENGINEERS 19-C-402 KAN | N/A | 0.1MB |
| | | | | | | Requests for Admission | PLAINTIFF'S INTERROGATORIES, REQUESTS FOR ADMISSION AND REQUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO CORE & MAIN LP 19-C-402 KAN | N/A | 0.1MB |
| | | | | | | Letter | Letter to Counsel for Hornor Brothers Engineers 19-C-402 KAN | N/A | 0.1MB |
| | | | | | | Letter | Letter to Counsel for Core & Main LP 19-C-402 KAN | N/A | 0.1MB |
| 64188791 | 9/10/2019 6:17 PM | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Edward A Smallwood, | 172 | Answer to Short Form Complaint | Answer to Plaintiff's Short Form Complaint of Defendant Trane U.S. Inc. fka American Standard Inc. | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | AR Wilfley & Sons Inc | Litchfield Cavo LLP-Pittsburgh | | | (Swiger, 19-C-402 KAN) | | |
| | | | | | 173 | Notice | Defendant's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.VA. Code 55-7-13d (Swiger, 19-C-402 KAN) | Accepted | 0.3MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Answer to Plaintiff's Short Form Complaint of Defendant Trane U.S. Inc. fka American Standard Inc. (Swiger, 19-C-402 KAN) | Accepted | 0.1MB |
| 64188744 | 9/10/2019 6:04 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 170 | Answer to Short Form Complaint | Answer to Plaintiff's Short Form Complaint of Defendant Ingersoll-Rand Company (Swiger, 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | 171 | Notice | Defendant's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.VA. Code 55-7-13d (Swiger, 19-C-402 KAN) | Accepted | 0.3MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Answer to Plaintiff's Short Form Complaint of Defendant Ingersoll-Rand Company (Swiger, 19-C-402 KAN) | Accepted | 0.1MB |
| 64180530 | 9/9/2019 4:20 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 169 | Exhibit | Exhibit 1 to Plaintiff's Disclosure of Expert Witnesses, Expert Report of Gerald Markowitz, Ph.D. and David Rosner, Ph.D., November 9, 2011, in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 6.5MB |
| 64180415 | 9/9/2019 4:11 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 168 | Expert Witness Designations | Plaintiff's Disclosure of Expert Witnesses in re: Lyle Swiger, CA No. 19-C-402 KAN. | Accepted | 2.3MB |
| 64154924 | 9/3/2019 4:55 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 167 | Designation of Product & Premises Id Witnesses | PLAINTIFF'S DISCLOSURE OF PRODUCT AND PREMISES IDENTIFICATION WITNESSES | Accepted | 0.1MB |
| 64139792 | 8/28/2019 1:28 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP | 166 | Notice | Core & Main LP's Notice of Designation of At Fault Nonparties; SWIGER 19-C-402KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit A to Core & Main LP's Notice of Designation of At Fault Nonparties; SWIGER 19-C-402KAN | Accepted | 0.4MB |
| 64129477 | 8/26/2019 10:33 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Kimberly Martin-O'Bryan, DeHay & Elliston LLP - West Virginia | 165 | Notice | A.R. WILFLEY & SONS, INC'S NOTICE OF DESIGNATION OF AT FAULT NON-PARTIES 19-C-402 KAN | Accepted | 2.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64122528 | 8/22/2019 2:16 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph Petrina, Zimmer Kunz PLLC | 162 | Civil Case Information Sheet - Answer | Defendant, Nitro Industrial Coverings, Inc.'s Asbestos Personal Injury Civil Case Information Sheet in Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 163 | Answer to Short Form Complaint | Defendant, Nitro Industrial Coverings, Inc.'s Asbestos Personal Injury Short Form Answer to Plaintiffs Short Form Complaint Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600 | Accepted | 0.2MB |
| | | | | | 164 | Notice | Defendant, Nitro Industrial Coverings, Inc.'s Notice of Non-Parties Wholly or Partially at Fault in Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600 | Accepted | 0.3MB |
| 64116142 | 8/21/2019 9:47 AM EDT | File And Serve | Multi-Case | Jeffry H Hall, Hendrickson & Long PLLC | 161 | Notice | ZURN INDUSTRIES, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, BURDETTE - 19-C-423 KAN DARBY - 19-C-325 KAN HEFLIN - 19-C-382 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMAN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WHITEMAN - 19-C-579 KAN WURTS - 19-C-422 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EX A TO ZURN INDUSTRIES, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, BURDETTE - 19-C-423 KAN DARBY - 19-C-325 KAN HEFLIN - 19-C-382 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMAN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WHITEMAN - 19-C-579 KAN WURTS - 19-C-422 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EX B TO ZURN INDUSTRIES, LLC'S NOTICE OF NON-PARTIES POTENTIALLY AT FAULT, BURDETTE - 19-C-423 KAN DARBY - 19-C-325 KAN HEFLIN - 19-C-382 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMAN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WHITEMAN - 19-C-579 KAN WURTS - 19-C-422 KAN | Accepted | 0.1MB |
| 64109237 | 8/19/2019 2:40 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 160 | Certificate of Service | Certificate of Service of Civil Case Subpoena (Short Line Public Service District) 19-C-402 KAN | Accepted | 0.1MB |
| 64108711 | 8/19/2019 | File And | Multi-Case | Jeffry H Hall, | 159 | Notice | GREENE TWEED & CO., INC.'S NOTICE OF NON-PARTIES | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2:12 PM EDT | Serve | | Hendrickson & Long PLLC | | | POTENTIALLY AT FAULT, ALLEN - 18-C-407 KAN BURDETTE - 19-C-423 KAN CARPENTER - 19-C-182 KAN CARPENTER - 19-C-430 KAN GAMBILL - 19-C-379 KAN GODFREY - 19-C-593 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMANN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN PRATI - 19-C-690 KAN RICHARDS - 19-C-703 KAN SAFFEL - 19-C-346 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WAMSLEY - 19-C-181 KAN WILLIAMS | | |
| | | | | | | Exhibit | EX A TO GREENE TWEED & CO., INC'S NOTICE OF NON PARTIES ALLEN - 18-C-407 KAN BURDETTE - 19-C-423 KAN CARPENTER - 19-C-182 KAN CARPENTER - 19-C-430 KAN GAMBILL - 19-C-379 KAN GODFREY - 19-C-593 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMANN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN PRATI - 19-C-690 KAN RICHARDS - 19-C-703 KAN SAFFEL - 19-C-346 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WAMSLEY - 19-C-181 KAN WILLIAMS - 19-C-356 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | EX B TO GREENE TWEED & CO., INC'S NOTICE OF NON PARTIES ALLEN - 18-C-407 KAN BURDETTE - 19-C-423 KAN CARPENTER - 19-C-182 KAN CARPENTER - 19-C-430 KAN GAMBILL - 19-C-379 KAN GODFREY - 19-C-593 KAN HIGGS - 19-C-535 KAN JOHNSON - 19-C-465 KAN KINCAID - 19-C-714 KAN KUHLMANN - 19-C-624 KAN LEASURE - 19-C-405 KAN MCINTYRE - 19-C-532 KAN PRATI - 19-C-690 KAN RICHARDS - 19-C-703 KAN SAFFEL - 19-C-346 KAN STOUT - 19-C-701 KAN SWIGER - 19-C-402 KAN WAMSLEY - 19-C-181 KAN WILLIAMS - 19-C-356 KAN | Accepted | 0.1MB |
| 64107804 | 8/19/2019 11:34 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 158 | Order | Granted (Stipulation and Order of Substitution of Counsel for Defendant Hornor Brothers Engineers - Lyle Swiger - 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 64102787 | 8/16/2019 10:23 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Hunter A McGeary, McGeary Law | 155 | Notice of Appearance | Notice of Appearance filed for Defendant BorgWarner Morse TEC LLC as successor-by-merger to Borg-Warner Corporation in the Kanawha asbestos action of Lyle Swiger 19-C-402 | Accepted | 0.1MB |
| | | | | | 156 | Civil Case Information Sheet - Answer | Civil Case Info Sheet for filed for Defendant BorgWarner Morse TEC LLC as successor-by-merger to Borg-Warner Corporation in the Kanawha asbestos action of Lyle Swiger 19-C-402 | Accepted | 0.1MB |

| | | | | | | 157 | Answer to Complaint | Answer to Complaint filed for Defendant BorgWarner Morse TEC LLC as successor-by-merger to Borg-Warner Corporation in the Kanawha asbestos action of Lyle Swiger 19-C-402 | Accepted | 0.2MB |
|---|---|---|---|---|---|---|---|---|---|---|
| 64102610 | 8/16/2019 10:10 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Beth Rauer Goodykoontz, Steptoe & Johnson PLLC | | 154 | Proposed Order of Substitution of Counsel | Stipulation and Order of Substitution of Counsel for Defendant Hornor Brothers Engineers - Lyle Swiger - 19-C-402<br>• Linked from (1) | Accepted | 0.1MB |
| 64095731 | 8/14/2019 2:15 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph Beeson, Robinson & McElwee PLLC | | 153 | Notice | NOTICE OF NON PARTIES WHOLLY OR PARTIALLY AT FAULT PURSUANT TO W.VA. CODE SECTION 55-7-13 (d), 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | | Exhibit | EXHIBIT A REGARDING NOTICE OF NON PARTIES WHOLLY OR PARTIALLY AT FAULT , 19-C-402 KAN | Accepted | 0.3MB |
| 64090473 | 8/13/2019 11:56 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | | 150 | Answer to Short Form Complaint | Defendant, Viking Pump, Inc.'s Answer & Affirmative Defenses to Complaint, 19-C-402 KAN, Master File 03-C-9600 | Accepted | 0.1MB |
| | | | | | | 151 | Notice of Appearance | Defendant, Viking Pump, Inc.'s Notice of Appearance, 19-C-402 KAN, Master File 03-C-9600 | Accepted | 0.1MB |
| | | | | | | 152 | Notice | Defendant, Viking Pump, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code § 55-7-13(d), 19-C-402 KAN, Master File 03-C-9600 | Accepted | 0.3MB |
| | | | | | | | Civil Case Information Sheet - Answer | Defendant, Viking Pump, Inc.'s Civil Case Information Sheet, 19-C-402 KAN, Master File 03-C-9600 | Accepted | 0.1MB |
| 64090429 | 8/13/2019 11:52 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Susan M Regrut, Wilbraham Lawler & Buba-Pittsburgh | | 147 | Answer to Short Form Complaint | Defendant, Air & Liquid Systems Corporation, as successor by merger to Buffalo Pumps, Inc.'s Answer & Affirmative Defenses to Complaint, 19-C-402 KAN, Master File No. 03-C-9600 | Accepted | 0.1MB |
| | | | | | | 148 | Notice of Appearance | Defendant, Air & Liquid Systems Corporation, as successor by merger to Buffalo Pumps, Inc.'s Notice of Appearance, 19-C-402 KAN, Master File No. 03-C-9600 | Accepted | 0.1MB |
| | | | | | | 149 | Notice | Defendant, Air & Liquid Systems Corporation, as successor by merger to Buffalo Pumps, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code § 55-7-13(d), 19-C-402 KAN, Master File No. 03-C-9600 | Accepted | 0.3MB |
| | | | | | | | Civil Case Information Sheet - Answer | Defendant, Air & Liquid Systems Corporation, as successor by merger to Buffalo Pumps, Inc.'s Civil Case Information Sheet, 19-C-402 KAN, Master File No. 03-C-9600 | Accepted | 0.1MB |
| 64084614 | 8/12/2019 11:18 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Ron J Richert, Willman & Silvaggio LLP | | 142 | Notice of Appearance | NOTICE OF APPEARANCE OF BMI REFRACTORY SERVICES, INC. (INCORRECTLY SUED AS PREMIER REFRACTORIES, INC., FKA ADIENCE, INC., SUCCESSOR- | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | | | | IN-INTEREST TO ADIENCE COMPANY, LP, AS SUCCESSOR TO BMI, INC.) FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | | |
| | | | | | 143 | Answer to Short Form Complaint | ANSWER OF BMI REFRACTORY SERVICES, INC. (INCORRECTLY SUED AS PREMIER REFRACTORIES, INC., FKA ADIENCE, INC., SUCCESSOR-IN-INTEREST TO ADIENCE COMPANY, LP, AS SUCCESSOR TO BMI, INC.) FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | 144 | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET OF BMI REFRACTORY SERVICES, INC. (INCORRECTLY SUED AS PREMIER REFRACTORIES, INC., FKA ADIENCE, INC., SUCCESSOR-IN-INTEREST TO ADIENCE COMPANY, LP, AS SUCCESSOR TO BMI, INC.) FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 145 | Notice | NOTICE OF NON PARTIES OF BMI REFRACTORY SERVICES, INC. (INCORRECTLY SUED AS PREMIER REFRACTORIES, INC., FKA ADIENCE, INC., SUCCESSOR-IN-INTEREST TO ADIENCE COMPANY, LP, AS SUCCESSOR TO BMI, INC.) FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | 146 | Reply | REPLY TO ALL CROSS CLAIMS OF BMI REFRACTORY SERVICES, INC. (INCORRECTLY SUED AS PREMIER REFRACTORIES, INC., FKA ADIENCE, INC., SUCCESSOR-IN-INTEREST TO ADIENCE COMPANY, LP, AS SUCCESSOR TO BMI, INC.) FOR PLAINTIFF LYLE SWIGER, CASE NO. 19-C-402 KAN | Accepted | 0.1MB |
| 64077980 | 8/8/2019 4:20 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 141 | Appendix E Bankruptcy Affidavit | STATEMENT OF BANKRUPTCY CLAIMS - APPENDIX E BANKRUPTCY AFFIDAVIT 19-C-402 KAN | Accepted | 0.1MB |
| 64059927 | 8/6/2019 10:01 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 140 | Order of Dismissal | Granted (Voluntary Dismissal Order of Ford Motor Company - Swiger 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 64059923 | 8/6/2019 10:00 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 139 | Order of Dismissal | Granted (Voluntary Dismissal Order of UB West Virginia, Inc. fka Union Boiler Company - Swiger 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 63649735 | 8/1/2019 2:50 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Robert McKinney, Hawkins | 138 | Certificate of Service | CERTIFICATE OF SERVICE TO REQUEST FOR ADMISSION, INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS OF GRUNDFOS WATER | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | Parnell & Young LLP - Atlanta | | | UTILITY, INC., FORMERLY KNOWN AS YEOMANS CHICAGO CORPORATION and DEFENDANT GRUNDFOS WATER UTILITY, INC., FORMERLY KNOWN AS YEOMANS CHICAGO CORPORATION'S SUPPLEMENTAL INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS ISSUED TO COMPLY WITH THE MEDICARE SECONDARY PAYER ACT AND TO INQUIRE AS TO MEDICAID STATUS (LINK TO TRANSACTION 63649719) - 19-C-402 KAN | | |
| 63649693 | 8/1/2019 2:46 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 137 | Certificate of Service | CERTIFICATE OF SERVICE TO REQUEST FOR ADMISSION, INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS OF I.U. NORTH AMERICA, INC. and THE GAGE COMPANY and DEFENDANT I.U. NORTH AMERICA, INC. AND THE GAGE COMPANY'S SUPPLEMENTAL INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS ISSUED TO COMPLY WITH THE MEDICARE SECONDARY PAYER ACT AND TO INQUIRE AS TO MEDICAID STATUS (LINK TO TRANSACTION 63649671) - 19-C-402 KAN | Accepted | 0.1MB |
| 63648994 | 8/1/2019 1:24 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 136 | Order of Dismissal | Granted (Proposed Dismissal Order 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 63643377 | 7/31/2019 8:07 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Timothy R Stevenson, Dickie Mccamey & Chilcote PC- Pittsburgh | 133 | Notice of Appearance | Defendant Spirax Sarco, Inc.'s Notice of Appearance, 19-C-402 KAN; | Accepted | 0.1MB |
| | | | | | 134 | Civil Case Information Sheet - Answer | Defendant Spirax Sarco, Inc.'s Civil Case Information Statement, 19-C-402 KAN; | Accepted | 0.1MB |
| | | | | | 135 | Answer & Counterclaim/Crossclaim | Defendant Spirax Sarco, Inc.'s Answer and Cross-Claims to Plaintiff's Short Form Complaint, 19-C-402 KAN; | Accepted | 0.1MB |
| 63641526 | 7/30/2019 3:05 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 132 | Notice | Defendant, Rain Bird Corporation, as successor to Hammond Valve Corporation's Notice of Non-Parties Wholly or Partially at Fault in Plaintiff Lyle Swiger - Kanawha County Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600 | Accepted | 0.3MB |
| 63641435 | 7/30/2019 2:55 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 131 | Answer | Defendant, Rain Bird Corporation, as successor to Hammon Valve Corporation's Civil Case Information Sheet and Short Form Answer to Plaintiff Lyle Swiger's Short Form Complaint - Kanawha County Docket No. 19-C-402KAN - Asbestos Personal Injury Litigation Master File - Civil Action No. 03-C-9600 | Accepted | 0.3MB |
| 63640814 | 7/30/2019 | File And | 19-C-402 KAN | Ronald E | 130 | Order of Dismissal | Granted (PLAINTIFF SWIGER'S PROPOSED DISMISSAL | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1:13 PM EDT | Serve | Swiger, Lyle vs AR Wilfley & Sons Inc | Wilson, WV Ohio County Circuit Court | | | ORDER OF DEFENDANT SPRINKMANN INSULATION, INC. 19-C-402KAN<br>• Linked to (1) | | |
| 63637392 | 7/29/2019 4:15 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen B Farmer, Farmer Cline & Campbell PLLC | 129 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Def DeZURIK's Answer to Plaintiff's Short Form Complaint 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Def DeZURIK's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| 63634163 | 7/29/2019 7:41 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Timothy R Stevenson, Dickie Mccamey & Chilcote PC-Pittsburgh | 126 | Notice of Appearance | Defendant Copes-Vulcan, Inc.'s Notice of Appearance, 19-C-402 KAN; | Accepted | 0.1MB |
| | | | | | 127 | Civil Case Information Sheet - Answer | Defendant Copes-Vulcan, Inc.'s Civil Case Information Statement, 19-C-402 KAN; | Accepted | 0.1MB |
| | | | | | 128 | Answer & Counterclaim/Crossclaim | Defendant Copes-Vulcan, Inc.'s Answer and Cross-Claim to Plaintiff's Short Form Complaint, 19-C-402 KAN; | Accepted | 0.1MB |
| 63633993 | 7/27/2019 4:47 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph Beeson, Robinson & McElwee PLLC | 125 | Answer to Short Form Complaint | ANSWER OF DEFENDANT MUELLER STEAM SPECIALTY TO PLAINTIFFS' SHORT FORM COMPLAINT, 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION STATEMENT REGARDING ANSWER OF DEFENDANT MUELLER STEAM SPECIALTY, 19-C-402 KAN | Accepted | 0.1MB |
| 63622434 | 7/24/2019 12:03 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John Tyler Dinsmore, Flaherty Sensabaugh & Bonasso PLLC | | Proposed Order of Dismissal | Voluntary Dismissal Order of Ford Motor Company - Swiger 19-C-402KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 63622426 | 7/24/2019 12:01 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John Tyler Dinsmore, Flaherty Sensabaugh & Bonasso PLLC | | Proposed Order of Dismissal | Voluntary Dismissal Order of UB West Virginia, Inc. fka Union Boiler Company - Swiger 19-C-402KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 63621911 | 7/24/2019 11:04 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Katherine Lowery, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 124 | Notice | Notice of Non-Parties on behalf of FMC Corporation (19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit A to Notice of Non-Parties on behalf of FMC Corporation (19-C-402 KAN) | Accepted | 0.3MB |
| | | | | | | Exhibit | Exhibit B to Notice of Non-Parties on behalf of FMC Corporation (19-C-402 KAN) | Accepted | 0.2MB |
| 63620677 | 7/23/2019 6:16 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Katherine Lowery, Kelley Jasons | 122 | Answer to Short Form Complaint | Answer to Short Form Complaint on behalf of FMC Corporation (19-C-402 KAN) | Accepted | 0.2MB |

| | | | | | 123 | Civil Case Information Sheet - Answer | Case Information Sheet on behalf of FMC Corporation (19-C-402 KAN) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 63618351 | 7/23/2019 1:25 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Katherine Lowery, Kelley Jasons Mcgowan Spinelli & Hanna LLP-Philadelphia | 117 | Answer | Sterling Fluid Systems USA, LLC's Answer to Complaint in the Lyle Swiger matter. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 118 | Civil Case Information Sheet - Answer | Sterling Fluid Systems USA, LLC's Civil Case Information Sheet in the Lyle Swiger matter. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 119 | Notice | Sterling Fluid Systems USA, LLC's Notice of Non Parties in the Lyle Swiger matter. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 120 | Exhibit | Sterling Fluid Systems USA, LLC's Exhibit A to Notice of Non Parties in the Lyle Swiger matter. 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 121 | Exhibit | Sterling Fluid Systems USA, LLC's Exhibit B to Notice of Non Parties in the Lyle Swiger matter. 19-C-402 KAN | Accepted | 0.1MB |
| 63563887 | 7/19/2019 12:06 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 115 | Answer to Short Form Complaint | ANSWER OF DEFENDANT A.W. CHESTERTON COMPANY TO PLAINTIFFS' SHORT FORM COMPLAINT - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 116 | Notice | DEFENDANT A.W. CHESTERTON COMPANY, INC.'S NOTICE OF NON-PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W.VA. CODE § 55-7-13D - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER OF DEFENDANT A.W. CHESTERTON COMPANY TO PLAINTIFFS' SHORT FORM COMPLAINT - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | EXHIBIT A TO DEFENDANT A.W. CHESTERTON COMPANY, INC.'S NOTICE OF NON-PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W.VA. CODE § 55-7-13D - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | EXHIBIT B TO DEFENDANT A.W. CHESTERTON COMPANY, INC.'S NOTICE OF NON-PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W.VA. CODE § 55-7-13D - 19-C-402 KAN | Accepted | 0.1MB |
| 63558849 | 7/18/2019 11:27 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward W Rugeley, Spilman Thomas & Battle PLLC | | Proposed Order of Dismissal | Proposed Dismissal Order 19-C-402 KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 63551646 | 7/16/2019 2:26 PM EDT | File Only | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice | | Proposed Order - Stipulated Dismissal | PLAINTIFF SWIGER'S PROPOSED DISMISSAL ORDER OF DEFENDANT SPRINKMANN INSULATION, INC. 19-C-402KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |

|  |  |  |  |  LLC-Mount Pleasant |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| 63550515 | 7/16/2019 11:58 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | William Witte, Riley Hewitt Witte & Romano PC | 114 | Notice | Genuine Parts Company's Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code § 55-7-13(d) - Swiger - 19-C-402 KAN | Accepted | 0.3MB |
| 63532220 | 7/10/2019 4:11 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 112 | Appendix D - Plaintiffs Fact Sheet | Plaintiff Swiger's Appendix D – Fact Sheet 19-C-402KAN | Accepted | 0.6MB |
|  |  |  |  |  | 113 | Certificate of Service | Plaintiff Swiger's Certificate of Service for Plaintiffs' Appendix D – Fact Sheet 19-C-402KAN | Accepted | 0.1MB |
| 63523146 | 7/9/2019 1:56 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Chad L Taylor, Simmerman PLLC | 111 | Objection | DEF Hornor Brothers Engineers' Objection to Multi-Plaintiff Trial and Motion to Sever; Civil Action No. 19-C-402 KAN | Accepted | 0.2MB |
| 63520713 | 7/9/2019 8:31 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 110 | Answer to Short Form Complaint | THE NASH ENGINEERING COMPANY'S ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT (SWIGER, LYLE 19-C-402 KAN) | Accepted | 0.2MB |
|  |  |  |  |  |  | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET - ANSWER (SWIGER, LYLE 19-C-402 KAN) | Accepted | 0.1MB |
|  |  |  |  |  |  | Notice | DEFENDANT NASH ENGINEERING COMPANY'S NOTICE OF NON-PARTIES WHO MAY BE WHOLLY OR PARTIALLY AT FAULT PURSUANT TO WV CODE § 55-7-13d (SWIGER, LYLE 19-C-402 KAN) | Accepted | 0.4MB |
| 63497657 | 7/1/2019 3:26 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Chad L Taylor, Simmerman PLLC | 109 | Answer to Complaint | DEF Hornor Brothers Engineers' Motion to Dismiss, Answer and Affirmative Defenses to Plaintiff's Short Form Complaint; Civil Action No. 19-C-402 KAN • Linked to (1) | Accepted | 0.2MB |
|  |  |  |  |  |  | Civil Case Information Sheet - Answer | CCIS for DEF Hornor Brothers Engineers' Answer to Short Form Complaint; Civil Action No. 19-C-402 KAN | Accepted | 0.1MB |
| 63496619 | 7/1/2019 12:53 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Michael Magee, Dinsmore & Shohl LLP-Cincinnati | 107 | Civil Case Information Sheet - Answer | Brand Insulations, Inc. Civil Case Info Sheet 19-C-402KAN | Accepted | 0.1MB |
|  |  |  |  |  | 108 | Answer & Counterclaim/Crossclaim | Brand Insulations, Inc. Answer to Short Form Complaint, Motion to Dismiss, etc 19-C-402KAN | Accepted | 0.1MB |
| 63480216 | 6/25/2019 2:35 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 106 | Notice of Appearance | Notice of Appearance on Behalf of The Gardner Denver Nash, LLC f-k-a Nash Elmo Industries, LLC successor-in-interest to The Nash Engineering Company (Swiger 19-C-402 KAN) | Accepted | 0.1MB |
| 63388092 | 6/21/2019 4:39 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Edward A Smallwood, | 105 | Notice of Appearance | Trane U.S. Inc.'s Notice of Appearance Swiger 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR Wilfley & Sons Inc | Litchfield Cavo LLP-Pittsburgh | | | | | |
| 63387969 | 6/21/2019 4:21 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Edward A Smallwood, Litchfield Cavo LLP-Pittsburgh | 104 | Notice of Appearance | IR - Notice of Appearance Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 63387544 | 6/21/2019 3:36 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Jeffry H Hall, Hendrickson & Long PLLC | 102 | Answer to Complaint | Defendant CBS Corporation's Answer and Defenses to Plaintiff's Complaint and Answer to Cross-Claims 19-C-402 KAN <br> • Linked to (1) | Accepted | 0.2MB |
| | | | | | 103 | Notice | Defendant CBS Corporation's Notice of Non Parties Potentially at Fault 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Defendant CBS Corporation's Answer and Defenses to Plaintiff's Complaint and Answer to Cross-Claims 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Defendant CBS Corporation's Notice of Non Parties Potentially at Fault 19-C-402 KAN | Accepted | 0.4MB |
| | | | | | | Exhibit | Exhibit B to Defendant CBS Corporation's Notice of Non Parties Potentially at Fault 19-C-402 KAN | Accepted | 0.1MB |
| 63383504 | 6/20/2019 3:52 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Justin D Jack, Flaherty Sensabaugh & Bonasso PLLC | 100 | Answer to Short Form Complaint | Answer of Ford Motor Company to Plaintiff's Short Form Complaint- Swiger 19-C-402 KAN <br> • Linked to (1) | Accepted | 0.2MB |
| | | | | | 101 | Notice | Ford Motor Company's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W. VA. Code 55-7-13d(a)(2)- Swiger 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet re: Answer of Ford Motor Company to Plaintiff's Short Form Complaint- Swiger 19-C-402 KAN <br> • Linked to (1) | Accepted | 0.1MB |
| 63383509 | 6/20/2019 3:43 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 99 | Notice | State Electric Supply Company's Notice of Non-Parties Wholly or Partially at Fault | Accepted | 0.2MB |
| 63383474 | 6/20/2019 3:39 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Breneman, Zimmer Kunz PLLC | 98 | Answer to Short Form Complaint | State Electric Supply Company's Short Form Answer to Plaintiffs' Short Form Complaint | Accepted | 0.1MB |
| 63382944 | 6/20/2019 2:27 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Michael Victorson, Jackson Kelly PLLC-Charleston | 97 | Answer to Short Form Complaint | Motion to Dismiss and Answer of The Goodyear Tire & Rubber Company to Plaintiff's Complaint; L. Swiger - Civil Action No. 19-C-402 KAN <br> • Linked to (1) | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Civil Case Information Sheet - Answer | Civil Cover Sheet for Motion to Dismiss and Answer of The Goodyear Tire & Rubber Company to Plaintiff's Complaint; L. Swiger - Civil Action No. 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | | | Certificate of Service | Certificate of Service for Motion to Dismiss and Answer of The Goodyear Tire & Rubber Company to Plaintiff's Complaint; L. Swiger - Civil Action No. 19-C-402 KAN | Accepted | 0.1MB |
| 63382877 | 6/20/2019 2:14 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Steven Luxton, Morgan Lewis & Bockius-Houston | 95 | Civil Case Information Sheet - Answer | Defendant ITT LLC's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 96 | Answer to Short Form Complaint | Defendant ITT LLC's Answer to Plaintiff's Complaint 19-C-402 KAN | Accepted | 0.1MB |
| 63382866 | 6/20/2019 2:12 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Steven Luxton, Morgan Lewis & Bockius-Houston | 93 | Civil Case Information Sheet - Answer | Defendant Grinnell LLC's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 94 | Answer to Short Form Complaint | Defendant Grinnell LLC's Answer to Plaintiff's Complaint 19-C-402 KAN | Accepted | 0.1MB |
| 63382846 | 6/20/2019 2:10 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Steven Luxton, Morgan Lewis & Bockius-Houston | 91 | Civil Case Information Sheet - Answer | Defendant Goulds Pumps LLC's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 92 | Answer to Short Form Complaint | Defendant Goulds Pumps LLC's Answer to Plaintiff's Complaint 19-C-402 KAN | Accepted | 0.1MB |
| 63382223 | 6/20/2019 12:46 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Joseph W Selep, Zimmer Kunz PLLC | 89 | Answer to Short Form Complaint | Defendant Mueller Co. LLCs Answer to Plaintiff's Short Form Complaint in Swiger 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 90 | Notice | Defendant Mueller Co. LLCs Notice of Non Parties Wholly or Partially at Fault in Swiger 19-C-402 KAN | Accepted | 0.3MB |
| 63381388 | 6/20/2019 10:35 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Scott Masterson, Lewis Brisbois Bisgaard & Smith LLP | 87 | Answer to Short Form Complaint | Answer of Defendant Union Carbide Corporation to Plaintiff's Short Form Complaint; SWIGER 19-C-402KAN | Accepted | 0.2MB |
| | | | | | 88 | Certificate of Service | Certificate of Service to First Combined Set of Interrogatories and Requests for Production to Plaintiff by Union Carbide Corporation; SWIGER 19-C-402KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Sheet to Answer of Defendant Union Carbide Corporation to Plaintiff's Short Form Complaint; SWIGER 19-C-402KAN | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Answer of Defendant Union Carbide Corporation to Plaintiff's Short Form Complaint; SWIGER 19-C-402KAN | Accepted | 0.1MB |
| 63379653 | 6/19/2019 3:55 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paula L Durst, Spilman Thomas & Battle PLLC | 85 | Answer to Short Form Complaint | Answer of the Defendant The William Powell Company to Plaintiff's Short Form Complaint; 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 86 | Notice | Defendant The William Powell Company's Notice of Non-Parties Potentially at Fault in This Matter | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pursuant to Section 55-7-13d(2) of West Virginia's Modified Comparative Fault Statute; 19-C-402 KAN | | |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet for Answer of the Defendant The William Powell Company to Plaintiff's Short Form Complaint; 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Defendant The William Powell Company's Notice of Non-Parties Potentially at Fault in This Matter Pursuant to Section 55-7-13d(2) of West Virginia's Modified Comparative Fault Statute; 19-C-402 KAN | Accepted | 0.3MB |
| 63378597 | 6/19/2019 2:13 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Richard Clayton Polley, Dickie Mccamey & Chilcote PC-Pittsburgh | 82 | Notice of Appearance | DEFENDANT ARMSTRONG INTERNATIONAL, INC.'S NOTICE OF APPEARANCE - SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 83 | Civil Case Information Sheet - Answer | DEFENDANT ARMSTRONG INTERNATIONAL, INC.'S CIVIL CASE INFORMATION STATEMENT - ANSWER - SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 84 | Answer to Short Form Complaint & Counterclaim/Crossclaim | ANSWER, AFFIRMATIVE DEFENSES, CROSS-CLAIMS, AND ANSWERS TO CROSS-CLAIMS OF ARMSTRONG INTERNATIONAL, INC. TO PLAINTIFF'S SHORT FORM COMPLAINT - SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| 63378523 | 6/19/2019 1:55 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Rodney L Baker, Steptoe & Johnson PLLC | 81 | Answer to Short Form Complaint | Answer of Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation, to Plaintiff's Short Form Complaint; L. SWIGER 19-C-402 KAN; 03-C-9600 KAN • Linked to (1) | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Case Information Sheet of Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation, to Plaintiff's Short Form Complaint; L. SWIGER 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |
| | | | | | | Notice | Defendant, MRC Global (US) Inc., fka McJunkin Red Man Corporation's Notice of Non-Parties Wholly or Partially at Fault Pursuant to West Virginia Code 55-7-13(d); L. SWIGER 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.4MB |
| 63378471 | 6/19/2019 1:49 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Rodney L Baker, Steptoe & Johnson PLLC | 80 | Answer to Short Form Complaint | Answer of Defendant, The Gorman-Rupp Company, to Plaintiff's Short Form Complaint; L. SWIGER 19-C-402 KAN; 03-C-9600 KAN • Linked to (1) | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Case Information Sheet of Defendant, The Gorman-Rupp Company, to Plaintiff's Short Form Complaint; L. SWIGER 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.1MB |
| | | | | | | Notice | Defendant, The Gorman-Rupp Company's Notice of Non-Parties Wholly or Partially at Fault Pursuant to West Virginia Code 55-7-13(d); L. SWIGER 19-C-402 KAN; 03-C-9600 KAN | Accepted | 0.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63377863 | 6/19/2019 11:44 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | William Witte, Riley Hewitt Witte & Romano PC | 78 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Howden North America Inc., formerly known as Howden Buffalo, Inc.'s Answer to Plaintiff's Short Form Complaint - Swiger - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 79 | Notice | Howden North America Inc., formerly known as Howden Buffalo, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code 55-7-13(d) - Swiger - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Howden North America Inc., formerly known as Howden Buffalo, Inc.'s Civil Case Information Statement - Swiger - 19-C-402 KAN | Accepted | 0.1MB |
| 63377634 | 6/19/2019 11:08 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 74 | Answer to Short Form Complaint | 03-C-9600, Answer to Short Form Complaint on behalf of Industrial Holdings Corporation fka The Carborundum Company, 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 75 | Answer to Crossclaim | 03-C-9600, Answer to Cross-Claims Asserted or to be Asserted on behalf of Industrial Holdings Corporation fka The Carborundum Company, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 76 | Civil Case Information Sheet - Answer | 03-C-9600, Civil Case Information Sheet for Answer to Short Form Complaint on behalf of Industrial Holdings Corporation fka The Carborundum Company, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 77 | Certificate of Service | 03-C-9600, Certificate of Service for Answer to Short Form Complaint and Answer to Cross-Claims Asserted or to be Asserted on behalf of Industrial Holdings Corporation fka The Carborundum Company, 19-C-402 KAN | Accepted | 0.1MB |
| 63376924 | 6/19/2019 8:08 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen B Farmer, Farmer Cline & Campbell PLLC | 73 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Def Velan's Answer to Plaintiff's Short Form Complaint 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Def Velan's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| 63375524 | 6/18/2019 3:42 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 71 | Answer to Short Form Complaint | Answer of Defendant BWIP, Inc. and its Wholly Owned Subsidiaries to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 72 | Notice | Defendant BWIP, Inc. and its Wholly Owned Subsidiaries' Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet for Answer of Defendant BWIP, Inc. and its Wholly Owned Subsidiaries to | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN) <br> • Linked to (1) | | |
| | | | | | | Exhibit | Ex. A to Defendant BWIP, Inc. and its Wholly Owned Subsidiaries' Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. B to Defendant BWIP, Inc. and its Wholly Owned Subsidiaries' Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| 63375170 | 6/18/2019 3:04 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 67 | Answer to Short Form Complaint | Answer of Defendants I.U. North America, Inc. and The Gage Company to Plaintiffs' Short Form Complaint - 19-C-402 KAN | Accepted | 0.3MB |
| | | | | | 68 | Notice | Defendant I.U. North America, Inc. and The Gage Company's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code Section 55-7-13d - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 69 | Answer to Short Form Complaint | Answer of Defendant CertainTeed Corporation to Plaintiffs' Short Form Complaint - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 70 | Notice | Defendant CertainTeed Corporation's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code Section 55-7-13d - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Answer of Defendants I.U. North America, Inc. and The Gage Company to Plaintiffs' Short Form Complaint - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to I.U. North America, Inc. and The Gage Company's Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit B to I.U. North America, Inc. and The Gage Company's Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Answer of Defendant CertainTeed Corporation to Plaintiffs' Short Form Complaint - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Exhibit | Exhibit A to CertainTeed's Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit B to CertainTeed's Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| 63374325 | 6/18/2019 1:16 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | L John Argento, Swartz | 64 | Answer to Short Form Complaint | Answer of Gordon Gasket & Packing Company to Short Form Complaint in Swiger 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 65 | Answer to Crossclaim | Answer of Gordon Gasket & Packing Company to All | Accepted | 0.1MB |

| | | | | Campbell LLC- Pittsburgh | | | | Cross-Claims in Swiger 19-C-402 KAN | | |
| | | | | | 66 | Civil Case Information Sheet - Answer | Civil Case Information Statement filed on behalf of Gordon Gasket & Packing Company in Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 63373447 | 6/18/2019 11:16 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | George J Anetakis, Frankovitch Anetakis Simon Decapio & Pearl LLP | 63 | Answer to Short Form Complaint | Answer of Defendant John Crane Inc. to Plaintiffs' Short Form Complaint and Certificate of Service; In Re: Asbestos Personal Injury Litigation; Civil Action No. 03-C-9600Kan; Lyle Swiger vs. A.R. Wilfley & Sons, Inc., et al; Civil Action No. 19-C-402Kan | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet for Answer of Defendant John Crane Inc. to Plaintiffs' Short Form Complaint and Certificate of Service; In Re: Asbestos Personal Injury Litigation; Civil Action No. 03-C-9600Kan; Lyle Swiger vs. A.R. Wilfley & Sons, Inc., et al; Civil Action No. 19-C-402Kan | Accepted | 0.1MB |
| 63373458 | 6/18/2019 11:13 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen B Farmer, Farmer Cline & Campbell PLLC | 62 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Def General Electric's Answer to Plaintiff's Short Form Complaint 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Def General Electric's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| 63373430 | 6/18/2019 11:08 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen B Farmer, Farmer Cline & Campbell PLLC | 61 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Def Foster Wheeler's Answer to Plaintiff's Short Form Complaint 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Def Foster Wheeler's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| 63373403 | 6/18/2019 11:04 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Stephen B Farmer, Farmer Cline & Campbell PLLC | 60 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Def Aurora Pump's Answer to Plaintiff's Short Form Complaint 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Def Aurora Pump's Civil Case Information Sheet 19-C-402 KAN | Accepted | 0.1MB |
| 63372862 | 6/18/2019 9:42 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Kimberly Martin-O'Bryan, DeHay & Elliston LLP - West Virginia | 55 | Answer to Short Form Complaint | ANSWER OF DEFENDANT A.R. WILFLEY & SONS, INC. TO PLAINTIFF'S SHORT FORM COMPLAINT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 56 | Civil Case Information Sheet - Answer | CIVIL CASE INFO SHEET TO ANSWER OF DEFENDANT A.R. WILFLEY & SONS, INC. TO PLAINTIFF'S SHORT FORM COMPLAINT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 57 | Certificate of Service | COS TO ANSWER OF DEFENDANT A.R. WILFLEY & SONS, INC. TO PLAINTIFF'S SHORT FORM COMPLAINT 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 58 | Certificate of Service | COS TO A.R. WILFLEY & SONS, INC.'S REQUESTS FOR ADMISSION, INTERROGATORIES AND REQUESTS FOR | Accepted | 0.1MB |

2/11/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | PRODUCTION OF DOCUMENTS TO PLAINTIFF 19-C-402 KAN | | |
| | | | | | 59 | Certificate of Service | COS TO FIRST COMBINED SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION TO PLAINTIFF BY A.R. WILFLEY & SONS, INC. 19-C-402 KAN | Accepted | 0.1MB |
| 63360410 | 6/13/2019 1:49 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 53 | Answer to Short Form Complaint | Answer of Defendant Grundfos Water Utility Inc., Formerly Known as Yeomans Chicago Corporation, Inc. to Plaintiff's Short Form Complaint - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 54 | Notice | Defendant Grunfos Water Utility Inc., Formerly Known as Yeomans Chicago Corporation, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code Section 55-7-13d - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet to Grundfos Water Utility, Inc. - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit A to Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | Exhibit B to Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| 63357349 | 6/12/2019 4:58 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ollie M Harton, Hawkins Parnell & Young LLP - Atlanta | 47 | Answer to Short Form Complaint | Answer of Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 48 | Answer to Short Form Complaint | Answer of Defendant Flowserve Corporation fka The Duriron Company, Inc. to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 49 | Answer to Short Form Complaint | Answer of Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc. to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 50 | Notice | Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | 51 | Notice | Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | 52 | Notice | Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.2MB |
| | | | | | | Civil Case Information | Civil Case Information Sheet for Answer of Defendant | Accepted | 0.1MB |

File & Serve Xpress

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sheet - Answer | Flowserve US, Inc. as successor-in-interest to Durametallic Corporation to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | | |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet for Answer of Defendant Flowserve Corporation fka The Duriron Company, Inc. to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet for Answer of Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc. to Plaintiff's Short Form Complaint (SWIGER 19-C-402 KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. A to Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. B to Defendant Flowserve US, Inc. as successor-in-interest to Durametallic Corporation's Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. A to Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. B to Defendant Flowserve Corporation fka The Duriron Company, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. A to Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| | | | | | | Exhibit | Ex. B to Defendant Flowserve Corporation as successor-in-interest to Valtek, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code 55-7-13d (SWIGER 19-C-402 KAN) | Accepted | 0.1MB |
| 63353179 | 6/12/2019 9:50 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Matthew Nelson, Lewis Brisbois Bisgaard & Smith LLP | 46 | Answer to Short Form Complaint | Answer of Defendant Core & Main LP to Plaintiff's Short Form Complaint; SWIGER 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Sheet to Answer of Defendant Core & Main LP to Plaintiff's Short Form Complaint; SWIGER 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Certificate of Service | Certificate of Service to Answer of Defendant Core & Main LP to Plaintiff's Short Form Complaint; SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 63348405 | 6/11/2019 10:47 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Jeffry H Hall, Hendrickson & Long PLLC | 43 | Answer to Short Form Complaint | ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT GREENE TWEED & COMPANY 19-C-402 KAN; MASTER FILE 03-C-9600 • Linked to (1) | Accepted | 0.2MB |
| | | | | | 44 | Answer to Short Form Complaint | ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT ZURN INDUSTRIES, LLC 19-C-402 KAN; MASTER FILE 03-C-9600 • Linked to (1) | Accepted | 0.2MB |
| | | | | | 45 | Answer to Short Form Complaint | ANSWER OF THE DEFENDANT CASHCO, INC., TO PLAINTIFF'S SHORT FORM COMPLAINT 19-C-402 KAN; MASTER FILE 03-C-9600 • Linked to (1) | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT GREENE TWEED & COMPANY 19-C-402 KAN; MASTER FILE 03-C-9600 | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER TO PLAINTIFF'S SHORT FORM COMPLAINT ON THE BEHALF OF DEFENDANT ZURN INDUSTRIES, LLC 19-C-402 KAN; MASTER FILE 03-C-9600 | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET TO ANSWER OF THE DEFENDANT CASHCO, INC., TO PLAINTIFF'S SHORT FORM COMPLAINT 19-C-402 KAN; MASTER FILE 03-C-9600 | Accepted | 0.1MB |
| 63347658 | 6/11/2019 7:43 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Julie Nord Friedman, Rawle & Henderson LLP | 40 | Civil Case Information Sheet - Answer | Riley Power Inc., fka Babcock Borsig Power, Inc., fka DB Riley, Inc., fka Riley Stoker Corporation's Civil Case Information Sheet - Answer; SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 41 | Answer to Short Form Complaint | Riley Power Inc., fka Babcock Borsig Power, Inc., fka DB Riley, Inc., fka Riley Stoker Corporation's Answer to Plaintiff's Short form Complaint; SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 42 | Notice | Riley Power Inc., fka Babcock Borsig Power, Inc., fka DB Riley, Inc., fka Riley Stoker Corporation's Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code Section 55-7-13(d); SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| 63338268 | 6/7/2019 12:56 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | William Witte, Riley Hewitt Witte & Romano PC | 39 | Answer to Short Form Complaint & Counterclaim/Crossclaim | Genuine Parts Company's Answer to Plaintiffs' Short Form Complaint - Swiger - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Civil Case Information | Genuine Parts Company's Civil Case Information Sheet | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sheet - Answer | - Swiger - 19-C-402 KAN | | |
| 63326331 | 6/5/2019 2:42 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 37 | Answer to Short Form Complaint | ANSWER TO SHORT FORM COMPLAINT ON BEHALF OF CROWN CORK & SEAL RE: SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 38 | Civil Case Information Sheet - Answer | CIVIL CASE INFORMATION SHEET ANSWER ON BEHALF OF CROWN CORK & SEAL RE: SWIGER 19-C-402 KAN | Accepted | 0.2MB |
| 63326286 | 6/5/2019 2:35 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Margaret Hock, Thomson Rhodes & Cowie PC-Pittsburgh | 36 | Notice of Appearance | NOTICE OF APPEARANCE ON BEHALF OF CROWN CORK & SEAL RE: SWIGER 19-C-402 KAN | Accepted | 0.1MB |
| 63323579 | 6/4/2019 5:52 PM EDT | File And Serve | Multi-Case | Scott Masterson, Lewis Brisbois Bisgaard & Smith LLP | 35 | Objection | Defendant Union Carbide Corporation's Objection to Multi-Plaintiff Trial; TOO MANY TO LIST | Accepted | 0.1MB |
| 63322034 | 6/4/2019 2:24 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Margaret Droppleman, Flaherty Sensabaugh & Bonasso PLLC | 33 | Answer to Complaint | UB West Virginia, Inc. fka Union Boiler Company's Answer to Plaintiff's Short Form Complaint and Any Cross-Claims - Swiger 19-C-402KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 34 | Notice | UB WEST VIRGINIA, INC. FKA UNION BOILER COMPANY'S NOTICE OF NON-PARTIES WHOLLY OR PARTIALLY AT FAULT MADE PURSUANT TO W. VA. CODE § 55-7-13d(a)(2) - SWIGER 19-C-402KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | Civil Case Information Sheet regarding UB West Virginia, Inc. fka Union Boiler Company's Answer to Plaintiff's Short Form Complaint and Any Cross-Claims - Swiger 19-C-402KAN<br>• Linked to (1) | Accepted | 0.1MB |
| 63321979 | 6/4/2019 2:10 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 31 | Certificate of Service | CERTIFICATE OF SERVICE TO DEFENDANT DCO LLC'S (FKA DANA COMPANIES, LLC) SUPPLEMENTAL INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS ISSUED TO COMPLY WITH THE MEDICARE SECONDARY PAYER ACT AND TO INQUIRE AS TO MEDICAID STATUS (LINKED IN TRANSACTION 63321951) - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 32 | Certificate of Service | CERTIFICATE OF SERVICE TO REQUEST FOR ADMISSION, INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS OF DCO LLC (FKA DANA COMPANIES, LLC) (LINKED IN TRANSACTION 63321951) - 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63318133 | 6/3/2019 4:56 PM EDT | File And Serve | Multi-Case | Kimberly Martin-O'Bryan, DeHay & Elliston LLP - West Virginia | 30 | Objection | | Defendant A.R. Wilfley & Sons, Inc.'s Objection to Multi-Plaintiff Trial 19-C-423KAN, 19-C-291KAN, 19-C-325KAN, 19-C-331KAN, 19-C-407KAN, 18-C-536KAN, 18-C-1140KAN, 19-C-402KAN, 19-C-422KAN | Accepted | 0.1MB |
| 63317306 | 6/3/2019 3:42 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Houston Bragg, Hawkins Parnell & Young LLP - Atlanta | 28 | Answer to Short Form Complaint | | Answer of Defendant DCo LLC (fka Dana Companies, LLC) to Plaintiff's Short Form Complaint - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | 29 | Notice | | Defendant DCo LLC's (fka Dana Companies, LLC) Notice of Non-Parties Wholly or Partially at Fault Made Pursuant to W.Va. Code Section 55-7-13d - 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | | Civil Case Information Sheet to Answer of Defendant DCo LLC - 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Exhibit | | Exhibit A to Notice of Non-Parties - 19-C-402 KAN | Accepted | 0.1MB |
| 63314645 | 6/3/2019 10:47 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paul Vey, Pietragallo Gordon Alfano Bosick & Raspanti LLP | 27 | Notice of Appearance | | Notice of Appearance on behalf of Ametek, Inc., re Swiger, 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| 63314540 | 6/3/2019 10:25 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Paul Vey, Pietragallo Gordon Alfano Bosick & Raspanti LLP | 26 | Answer to Short Form Complaint | | Answer of Hercules Incorporated to Plaintiff's Short Form Complaint re Swiger, 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Civil Case Information Sheet - Answer | | Civil Information Sheet of Hercules Incorporated to Answer to Plaintiff's Short Form Complaint re Swiger, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | | Notice | | Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code Section 55-7-13(d) on behalf of Hercules Incorporated re Swiger, 19-C-402 KAN | Accepted | 0.4MB |
| 63314528 | 6/3/2019 10:24 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Diana L Jacobs, Bowles Rice LLP | 25 | Answer to Short Form Complaint | | Answer of Metropolitan Life Insurance Company to Plaintiff's Short Form Complaint Civil Action No. 19-C-402 KAN | Accepted | 0.2MB |
| | | | | | | Civil Case Information Sheet - Answer | | Civil Case Information Sheet - Civil Action No. 19-C-402 KAN | Accepted | 0.1MB |
| 63308431 | 5/30/2019 3:43 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 24 | Notice of Appearance | | FEB 2020 TG (03-C-9600) Notice of Appearance on behalf of Industrial Holdings Corporation fka The Carborundum Company 19-C-402 KAN | Accepted | 0.1MB |
| 63307781 | 5/30/2019 2:36 PM | File And Serve | 19-C-402 KAN Swiger, Lyle vs | Teresa Thompson, | 23 | Notice of Appearance | | DEF FOSTER WHEELER'S NOTICE OF APPEARANCE 19-C-402 KAN | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | AR Wilfley & Sons Inc | Farmer Cline & Campbell PLLC | | | | | |
| 63304614 | 5/29/2019 3:41 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 22 | Notice of Deposition | Notice to Take Deposition of Lyle Swiger, in re: Lyle Swiger, CA No. 19-C-402KAN. | Accepted | 0.4MB |
| 63297894 | 5/25/2019 9:54 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 21 | Order | Granted (PLAINTIFF SWIGER'S PROPOSED ORDER FOR PLAINTIFF'S LOCAL COUNSEL TO APPEAR AT DEPOSITIONS TELEPHONICALLY 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| 63295985 | 5/24/2019 1:34 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | L John Argento, Swartz Campbell LLC-Pittsburgh | 20 | Notice of Appearance | Notice of Appearance filed on behalf of Gordon Gasket & Packing Company in Swiger 19-C-402 KAN | Accepted | 0.1MB |
| 63289030 | 5/22/2019 4:26 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | | Proposed Order | PLAINTIFF SWIGER'S PROPOSED ORDER FOR PLAINTIFF'S LOCAL COUNSEL TO APPEAR AT DEPOSITIONS TELEPHONICALLY 19-C-402KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 63287633 | 5/22/2019 12:47 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Ronald E Wilson, WV Ohio County Circuit Court | 17 | Motion/Application for Pro Hac Vice Admission | Granted (PLAINTIFF SWIGER'S MOTION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 18 | Motion/Application for Pro Hac Vice Admission | Granted (PLAINTIFF SWIGER'S APPLICATION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | 19 | Order | Granted (PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN)<br>• Linked to (1) | Accepted | 0.1MB |
| 63275377 | 5/17/2019 11:09 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Brian Scot Lindsay, Jenkins Fenstermaker PLLC | 13 | Answer to Short Form Complaint | 03-C-9600, Answer to Short Form Complaint on behalf of Vimasco Corporation, 19-C-402 KAN<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 14 | Answer to Crossclaim | 03-C-9600, Answer to Cross-Claims Asserted or to be Asserted on behalf of Vimasco Corporation, 19-C-402 KAN | Accepted | 0.1MB |
| | | | | | 15 | Civil Case Information Sheet - Answer | 03-C-9600, Civil Case Information Sheet for Answer to Short Form Complaint on behalf of Vimasco | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Corporation, 19-C-402 KAN | | |
| | | | | | 16 | Certificate of Service | 03-C-9600, Certificate of Service for Answer to Short Form Complaint and Answer to Cross-Claims Asserted or to be Asserted on behalf of Vimasco Corporation, 19-C-402 KAN | Accepted | 0.1MB |
| 63272823 | 5/16/2019 3:16 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice LLC-Mount Pleasant | 7 | Motion/Application for Pro Hac Vice Admission | PLAINTIFF SWIGER'S MOTION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | 8 | Motion/Application for Pro Hac Vice Admission | PLAINTIFF SWIGER'S APPLICATION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | 9 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT A - AFFIDAVIT OF ANDY MURRIE 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 10 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT B - CERTIFICATE IN GOOD STANDING IN MO OF ANDY MURRIE 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 11 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT C - CERTIFICATE IN GOOD STANDING IN IL OF ANDY MURRIE 19-C-402KAN | Accepted | 0.1MB |
| | | | | | 12 | Exhibit | PLAINTIFF SWIGER'S EXHIBIT D - WV STATE BAR LETTER WITH CHECK AND INVOICE FROM WV STATE BAR 19-C-402KAN | Accepted | 0.2MB |
| | | | | | | Proposed Order | PLAINTIFF SWIGER'S PROPOSED ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF ANDY MURRIE 19-C-402KAN<br>• Linked from (1) | Accepted w/o Docketing | 0.1MB |
| 63253100 | 5/10/2019 12:27 PM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Charles Kermit Gould, Jenkins Fenstermaker PLLC | 6 | Notice of Appearance | FEB 2020 TG (03-C-9600) Notice of Appearance on behalf of Vimasco Corporation 19-C-402 KAN | Accepted | 0.1MB |
| 63243443 | 5/8/2019 10:34 AM EDT | File And Serve | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | Julie Nord Friedman, Rawle & Henderson LLP | 3 | Civil Case Information Sheet - Answer | Ohio Valley Insulating Company, Inc.'s Civil Case Information Sheet - Answer; SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 4 | Answer to Short Form Complaint | Ohio Valley Insulating Company, Inc.'s Answer to Plaintiff's Short Form Complaint; SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| | | | | | 5 | Notice | Ohio Valley Insulating Company, Inc.'s Notice of Non-Parties Wholly or Partially at Fault Pursuant to WV Code Section 55-7-13(d); SWIGER 19-C-402-KAN | Accepted | 0.1MB |
| 63203241 | 4/26/2019 11:48 AM EDT | File Only | 19-C-402 KAN Swiger, Lyle vs AR Wilfley & Sons Inc | John David Hurst, Motley Rice | 1 | Filed Complaint | PLAINTIFF SWIGER'S FILED SHORT FORM COMPLAINT 19-C-402KAN<br>• Linked from (28) | Accepted | 0.3MB |

| | | | | LLC-Mount Pleasant | 2 | Civil Case Information Sheet - Complaint | PLAINTIFF SWIGER'S FILED CIVIL INFORMATION SHEET FOR FILED SHORT FORM COMPLAINT 19-C-402KAN | Accepted | 0.2MB |